# EXHIBIT C

**UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY**

| | |
|---|---|
| **NOELLE DEL ROSSI, and DAWN BARBER, individually, and on behalf of all similarly-situated individuals**<br><br>**Plaintiffs,**<br><br>**v.**<br><br>**FORMAN MILLS, INC.,**<br><br>**Defendant.** | Case No. 23-cv-03136 |

**CERTIFICATION OF KEVIN HESS**

KEVIN HESS, of full age, hereby certifies:

1. I am the Chief Financial Officer of Defendant Forman Mills, Inc., and as such, am authorized to make this Certification based upon my personal knowledge.

2. Forman Mills employs over 130 people in New Jersey.

3. Plaintiff Noelle Del Rossi was hired by Forman Mills on or about September 13, 2021.

4. Plaintiff Dawn Barber was hired by Forman Mills in July 2013.

5. On June 6, 2023, Plaintiffs were notified that their employment was being terminated as part of a large-scale reduction in force.

6. On June 20, 2023, the stock of Forman Mills was sold to a third party.

7. All employees who received the June 6, 2023 notification were recalled, including Ms. Del Rossi and Ms. Barber.[1]

[1] Ms. Del Rossi began maternity leave on December 7, 2023. She remains an employee of Defendant, and her anticipated return to work is in June 2024.

8. All employees, including Ms. Del Rossi and Ms. Barber experienced no gap in pay or benefits before, on, or after June 6, 2023, and have experienced no loss of seniority.

9. Ms. Del Rossi and Ms. Barber remain employed by Forman Mills.

10. True and correct redacted copies of the pay stubs covering the period from May 21, 2023 through the present, as well as the payroll earning statements for the same time period for Forman Mills employee Noelle Del Rossi, a plaintiff in this action, are attached hereto as Exhibit A.

11. True and correct redacted copies of the payroll earning statements from May 21, 2023 through the present for Forman Mills employee Dawn Barber, a plaintiff in this action, are attached hereto as Exhibit B.

12. On June 22, 2023, Forman Mills publicly announced the sale of the company. (*See* https://whyy.org/articles/forman-mills-layoffs-bankruptcy-philadelphia/; https://www.retaildive.com/news/forman-mills-avoids-bankruptcy-shoppers-world-acquisition/653871/; https://6abc.com/foreman-mills-shoppers-world-business-news-acquired/13415524/ .)

I certify under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

[*signature to follow on the next page*]

KEVIN HESS

DATED: March 12, 2024

# EXHIBIT A

**FORMAN MILLS**

| | | | |
|---|---|---|---|
| **Employee Name:** | Noell Del-Rossi | **Pay Date:** | 12/22/2023 |
| **Employee #:** | 030941 | **Pay Period:** | 12/3/2023 - 12/16/2023 |
| **Employee Address:** | [redacted] | **Deposit Advice #:** | 706217135 |
| | | **Pay Frequency:** | Bi-Weekly |
| **Department:** | Merchandising- Ladies & Girls | **Pay Rate:** | 21.3416 |
| **Job Title:** | Assistant Buyer | **Federal Filing Status:** | [redacted] |
| | | **Federal 2c/Extra Withholding:** | |
| | | **State Filing Status:** | |
| | | **State Exemptions:** | |

| | |
|---|---|
| **Employer Name:** | Forman Mills, Inc. |
| **Employer Phone:** | 856-486-1447 |
| **Employer Address:** | 1070 Thomas Busch Mem Hwy<br>Pennsauken, NJ 08110 |

| | Current 12/3/2023 - 12/16/2023 | | | YTD As of 12/16/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **23.3000** | | **$497.26** | **2,301.7443** | **$51,174.03** |
| REGULAR | 19.5500 | 21.3416 | $417.23 | 1,774.3114 | $37,432.88 |
| OVERNIGHT | | | | 0.9330 | $0.93 |
| HOLIDAY | | | | 72.0000 | $1,526.64 |
| OVERTIME | | | | 261.2499 | $8,144.02 |
| PAID SICK LEAVE | 3.7500 | 21.3416 | $80.03 | 81.2503 | $1,709.15 |
| VACATION | | | | 111.9997 | $2,360.41 |
| **Memo Information** | | | | | **$1,119.15** |
| 401K MATCH | | | | | $1,119.15 |
| **Pre-Tax Deductions** | | | | | **$1,644.82** |
| 401K Perc | | | | | $1,588.07 |
| DENTAL PRETAX | | | | | $11.57 |
| MEDICAL PRETAX | | | | | $42.60 |
| VISION PRETAX | | | | | $2.58 |
| **Taxes** | | | **$45.80** | | **$9,006.06** |
| Fed W/H | | | | | $3,469.90 |
| FICA EE | | | $30.83 | | $3,169.27 |
| Fed MWT EE | | | $7.21 | | $741.20 |
| NJ W/H | | | $7.46 | | $1,420.30 |
| NJ UT EE | | | | | $157.21 |
| NJ WDT EE | | | | | $17.46 |
| NJ FLIT | | | $0.30 | | $30.72 |
| **Post-Tax Deductions** | | | **$1.00** | | **$26.00** |
| LTD | | | $1.00 | | $26.00 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$450.46** | | **$40,497.15** |
| Direct Deposit | [redacted] | [redacted] | $450.46 | | |

| **Accruals & Balances** | | | |
|---|---|---|---|
| Vacation - Hours Balance: | -2.53 Hours | | |
| Sick - Hours Balance: | 4.02 Hours | Sick - Hours Taken: | 3.75 Hours |

FORMAN MILLS

| | |
|---|---|
| **Employee Name:** | Noell Del-Rossi |
| **Employee #:** | 030941 |
| **Employee Address:** | [redacted] |
| **Department:** | Merchandising- Ladies & Girls |
| **Job Title:** | Assistant Buyer |

| | |
|---|---|
| **Pay Date:** | 12/8/2023 |
| **Pay Period:** | 11/19/2023 - 12/2/2023 |
| **Deposit Advice #:** | 700838909 |
| **Pay Frequency:** | Bi-Weekly |
| **Pay Rate:** | 21.3416 |
| **Federal Filing Status:** | [redacted] |
| **Federal 2c/Extra Withholding:** | |
| **State Filing Status:** | |
| **State Exemptions:** | |

| | |
|---|---|
| **Employer Name:** | Forman Mills, Inc. |
| **Employer Phone:** | 856-486-1447 |
| **Employer Address:** | 1070 Thomas Busch Mem Hwy<br>Pennsauken, NJ 08110 |

| | Current 11/19/2023 - 12/2/2023 | | | YTD As of 12/2/2023 | |
|---|---|---|---|---|---|
| | **Hours/Units** | **Rate** | **Amount** | **Hours/Units** | **Amount** |
| **Earnings** | **81.1999** | | **$1,732.94** | **2,278.4443** | **$50,676.77** |
| REGULAR | 49.2002 | 21.3416 | $1,050.01 | 1,754.7614 | $37,015.65 |
| OVERNIGHT | | | | 0.9330 | $0.93 |
| HOLIDAY | 16.0000 | 21.3416 | $341.47 | 72.0000 | $1,526.64 |
| OVERTIME | | | | 261.2499 | $8,144.02 |
| PAID SICK LEAVE | | | | 77.5003 | $1,629.12 |
| VACATION | 15.9997 | 21.3416 | $341.46 | 111.9997 | $2,360.41 |
| **Memo Information** | | | | | **$1,119.15** |
| 401K MATCH | | | | | $1,119.15 |
| **Pre-Tax Deductions** | | | | | **$1,644.82** |
| 401K Perc | | | | | $1,588.07 |
| DENTAL PRETAX | | | | | $11.57 |
| MEDICAL PRETAX | | | | | $42.60 |
| VISION PRETAX | | | | | $2.58 |
| **Taxes** | | | **$242.81** | | **$8,960.26** |
| Fed W/H | | | $66.76 | | $3,469.90 |
| FICA EE | | | $107.44 | | $3,138.44 |
| Fed MWT EE | | | $25.13 | | $733.99 |
| NJ W/H | | | $42.44 | | $1,412.84 |
| NJ UT EE | | | | | $157.21 |
| NJ WDT EE | | | | | $17.46 |
| NJ FLIT | | | $1.04 | | $30.42 |
| **Post-Tax Deductions** | | | **$1.00** | | **$25.00** |
| LTD | | | $1.00 | | $25.00 |
| | **Routing #** | **Account #** | **Amount** | | **Amount** |
| **Net Pay** | | | **$1,489.13** | | **$40,046.69** |
| Direct Deposit | [redacted] | [redacted] | $1,489.13 | | |

| **Accruals & Balances** | | | |
|---|---|---|---|
| Vacation - Hours Balance: | -5.61 Hours | Vacation - Hours Taken: | 16.00 Hours |
| Sick - Hours Balance: | 5.31 Hours | | |

CERIDIAN

FORMAN MILLS

| | | | |
|---|---|---|---|
| **Employee Name:** | Noell Del-Rossi | **Pay Date:** | 11/24/2023 |
| **Employee #:** | 030941 | **Pay Period:** | 11/5/2023 - 11/18/2023 |
| **Employee Address:** | [redacted] | **Deposit Advice #:** | 694292390 |
| | | **Pay Frequency:** | Bi-Weekly |
| **Department:** | Merchandising- Ladies & Girls | **Pay Rate:** | 21.3416 |
| **Job Title:** | Assistant Buyer | **Federal Filing Status:** | [redacted] |
| | | **Federal 2c/Extra Withholding:** | |
| | | **State Filing Status:** | |
| | | **State Exemptions:** | |

| | |
|---|---|
| **Employer Name:** | Forman Mills, Inc. |
| **Employer Phone:** | 856-486-1447 |
| **Employer Address:** | 1070 Thomas Busch Mem Hwy<br>Pennsauken, NJ 08110 |

| | Current 11/5/2023 - 11/18/2023 | | | YTD As of 11/18/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **80.7502** | | **$1,727.96** | **2,197.2445** | **$48,943.83** |
| REGULAR | 77.8166 | 21.3416 | $1,660.73 | 1,705.5613 | $35,965.64 |
| OVERNIGHT | | | | 0.9330 | $0.93 |
| HOLIDAY | | | | 56.0000 | $1,185.17 |
| OVERTIME | 0.4333 | 32.0124 | $13.87 | 261.2499 | $8,144.02 |
| PAID SICK LEAVE | 2.5003 | 21.3416 | $53.36 | 77.5003 | $1,629.12 |
| VACATION | | | | 96.0000 | $2,018.95 |
| **Memo Information** | | | | | **$1,119.15** |
| 401K MATCH | | | | | $1,119.15 |
| **Pre-Tax Deductions** | | | | | **$1,644.82** |
| 401K Perc | | | | | $1,588.07 |
| DENTAL PRETAX | | | | | $11.57 |
| MEDICAL PRETAX | | | | | $42.60 |
| VISION PRETAX | | | | | $2.58 |
| **Taxes** | | | **$241.62** | | **$8,717.45** |
| Fed W/H | | | $66.26 | | $3,403.14 |
| FICA EE | | | $107.13 | | $3,031.00 |
| Fed MWT EE | | | $25.05 | | $708.86 |
| NJ W/H | | | $42.14 | | $1,370.40 |
| NJ UT EE | | | | | $157.21 |
| NJ WDT EE | | | | | $17.46 |
| NJ FLIT | | | $1.04 | | $29.38 |
| **Post-Tax Deductions** | | | **$1.00** | | **$24.00** |
| LTD | | | $1.00 | | $24.00 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,485.34** | | **$38,557.56** |
| Direct Deposit | [redacted] | [redacted] | $1,485.34 | | |

| **Accruals & Balances** | | | |
|---|---|---|---|
| Vacation - Hours Balance: | 7.32 Hours | | |
| Sick - Hours Balance: | 2.85 Hours | Sick - Hours Taken: | 2.50 Hours |

CERIDIAN

FORMAN MILLS

| | | | |
|---|---|---|---|
| **Employee Name:** | Noell Del-Rossi | **Pay Date:** | 11/10/2023 |
| **Employee #:** | 030941 | **Pay Period:** | 10/22/2023 - 11/4/2023 |
| **Employee Address:** | [redacted] | **Deposit Advice #:** | 688493876 |
| | | **Pay Frequency:** | Bi-Weekly |
| **Department:** | Merchandising- Ladies & Girls | **Pay Rate:** | 21.3416 |
| **Job Title:** | Assistant Buyer | **Federal Filing Status:** | [redacted] |
| | | **Federal 2c/Extra Withholding:** | |
| | | **State Filing Status:** | |
| | | **State Exemptions:** | |

| | |
|---|---|
| **Employer Name:** | Forman Mills, Inc. |
| **Employer Phone:** | 856-486-1447 |
| **Employer Address:** | 1070 Thomas Busch Mem Hwy<br>Pennsauken, NJ 08110 |

| | Current 10/22/2023 - 11/4/2023 | | | YTD As of 11/4/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **81.1334** | | **$1,743.61** | **2,116.4943** | **$47,215.87** |
| REGULAR | 80.0001 | 21.3416 | $1,707.33 | 1,627.7447 | $34,304.91 |
| OVERNIGHT | | | | 0.9330 | $0.93 |
| HOLIDAY | | | | 56.0000 | $1,185.17 |
| OVERTIME | 1.1333 | 32.0124 | $36.28 | 260.8166 | $8,130.15 |
| PAID SICK LEAVE | | | | 75.0000 | $1,575.76 |
| VACATION | | | | 96.0000 | $2,018.95 |
| **Memo Information** | | | | | **$1,119.15** |
| 401K MATCH | | | | | $1,119.15 |
| **Pre-Tax Deductions** | | | | | **$1,644.82** |
| 401K Perc | | | | | $1,588.07 |
| DENTAL PRETAX | | | | | $11.57 |
| MEDICAL PRETAX | | | | | $42.60 |
| VISION PRETAX | | | | | $2.58 |
| **Taxes** | | | **$245.36** | | **$8,475.83** |
| Fed W/H | | | $67.82 | | $3,336.88 |
| FICA EE | | | $108.11 | | $2,923.87 |
| Fed MWT EE | | | $25.29 | | $683.81 |
| NJ W/H | | | $43.09 | | $1,328.26 |
| NJ UT EE | | | | | $157.21 |
| NJ WDT EE | | | | | $17.46 |
| NJ FLIT | | | $1.05 | | $28.34 |
| **Post-Tax Deductions** | | | **$1.00** | | **$23.00** |
| LTD | | | $1.00 | | $23.00 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,497.25** | | **$37,072.22** |
| Direct Deposit | [redacted] | [redacted] | $1,497.25 | | |

| Accruals & Balances | |
|---|---|
| Vacation - Hours Balance: | 4.24 Hours |
| Sick - Hours Balance: | 2.89 Hours |

CERIDIAN

FORMAN MILLS

| | |
|---|---|
| **Employee Name:** | Noell Del-Rossi |
| **Employee #:** | 030941 |
| **Employee Address:** | [redacted] |
| **Department:** | Merchandising- Ladies & Girls |
| **Job Title:** | Assistant Buyer |

| | |
|---|---|
| **Pay Date:** | 10/27/2023 |
| **Pay Period:** | 10/8/2023 - 10/21/2023 |
| **Deposit Advice #:** | 682690181 |
| **Pay Frequency:** | Bi-Weekly |
| **Pay Rate:** | 21.3416 |
| **Federal Filing Status:** | [redacted] |
| **Federal 2c/Extra Withholding:** | |
| **State Filing Status:** | |
| **State Exemptions:** | |

| | |
|---|---|
| **Employer Name:** | Forman Mills, Inc. |
| **Employer Phone:** | 856-486-1447 |
| **Employer Address:** | 1070 Thomas Busch Mem Hwy<br>Pennsauken, NJ 08110 |

| | Current 10/8/2023 - 10/21/2023 | | | YTD As of 10/21/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **80.6167** | | **$1,727.07** | **2,035.3609** | **$45,472.26** |
| REGULAR | 80.0001 | 21.3416 | $1,707.33 | 1,547.7446 | $32,597.58 |
| OVERNIGHT | | | | 0.9330 | $0.93 |
| HOLIDAY | | | | 56.0000 | $1,185.17 |
| OVERTIME | 0.6166 | 32.0124 | $19.74 | 259.6833 | $8,093.87 |
| PAID SICK LEAVE | | | | 75.0000 | $1,575.76 |
| VACATION | | | | 96.0000 | $2,018.95 |
| **Memo Information** | | | | | **$1,119.15** |
| 401K MATCH | | | | | $1,119.15 |
| **Pre-Tax Deductions** | | | | | **$1,644.82** |
| 401K Perc | | | | | $1,588.07 |
| DENTAL PRETAX | | | | | $11.57 |
| MEDICAL PRETAX | | | | | $42.60 |
| VISION PRETAX | | | | | $2.58 |
| **Taxes** | | | **$241.41** | | **$8,230.47** |
| Fed W/H | | | $66.17 | | $3,269.06 |
| FICA EE | | | $107.08 | | $2,815.76 |
| Fed MWT EE | | | $25.04 | | $658.52 |
| NJ W/H | | | $42.08 | | $1,285.17 |
| NJ UT EE | | | | | $157.21 |
| NJ WDT EE | | | | | $17.46 |
| NJ FLIT | | | $1.04 | | $27.29 |
| **Post-Tax Deductions** | | | **$1.00** | | **$22.00** |
| LTD | | | $1.00 | | $22.00 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,484.66** | | **$35,574.97** |
| Direct Deposit | [redacted] | [redacted] | $1,484.66 | | |

| Accruals & Balances | |
|---|---|
| Vacation - Hours Balance: | 1.16 Hours |
| Sick - Hours Balance: | 0.42 Hours |

CERIDIAN

FORMAN MILLS

| | | | |
|---|---|---|---|
| **Employee Name:** | Noell Del Rossi | **Pay Date:** | 10/13/2023 |
| **Employee #:** | 020941 | **Pay Period:** | 9/24/2023 - 10/7/2023 |
| **Employee Address:** | [redacted] | **Deposit Advice #:** | 676790456 |
| | | **Pay Frequency:** | Bi-Weekly |
| **Department:** | Merchandising- Ladies & Girls | **Pay Rate:** | 21.3416 |
| **Job Title:** | Assistant Buyer | **Federal Filing Status:** | [redacted] |
| | | **Federal 2c/Extra Withholding:** | |
| | | **State Filing Status:** | |
| | | **State Exemptions:** | |

| | |
|---|---|
| **Employer Name:** | Forman Mills, Inc. |
| **Employer Phone:** | 856-486-1447 |
| **Employer Address:** | 1070 Thomas Busch Mem Hwy<br>Pennsauken, NJ 08110 |

| | Current 9/24/2023 - 10/7/2023 | | | YTD As of 10/7/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **80.5666** | | **$1,719.42** | **1,954.7443** | **$43,745.19** |
| REGULAR | 48.5666 | 21.3416 | $1,036.49 | 1,467.7446 | $30,890.25 |
| OVERNIGHT | | | | 0.9330 | $0.93 |
| HOLIDAY | 8.0000 | 21.3416 | $170.73 | 56.0000 | $1,185.17 |
| OVERTIME | | | | 259.0667 | $8,074.13 |
| PAID SICK LEAVE | | | | 75.0000 | $1,575.76 |
| VACATION | 24.0000 | 21.3416 | $512.20 | 96.0000 | $2,018.95 |
| **Memo Information** | | | | | **$1,119.15** |
| 401K MATCH | | | | | $1,119.15 |
| **Pre-Tax Deductions** | | | | | **$1,644.82** |
| 401K Perc | | | | | $1,588.07 |
| DENTAL PRETAX | | | | | $11.57 |
| MEDICAL PRETAX | | | | | $42.60 |
| VISION PRETAX | | | | | $2.58 |
| **Taxes** | | | **$239.58** | | **$7,989.06** |
| Fed W/H | | | $65.40 | | $3,202.89 |
| FICA EE | | | $106.60 | | $2,708.68 |
| Fed MWT EE | | | $24.93 | | $633.48 |
| NJ W/H | | | $41.62 | | $1,243.09 |
| NJ UT EE | | | | | $157.21 |
| NJ WDT EE | | | | | $17.46 |
| NJ FLIT | | | $1.03 | | $26.25 |
| **Post-Tax Deductions** | | | **$1.00** | | **$21.00** |
| LTD | | | $1.00 | | $21.00 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,478.84** | | **$34,090.31** |
| Direct Deposit | [redacted] | [redacted] | $1,478.84 | | |

| Accruals & Balances | | | |
|---|---|---|---|
| Vacation - Hours Balance: | -1.91 Hours | Vacation - Hours Taken: | 24.00 Hours |
| Sick - Hours Balance: | -2.04 Hours | | |

CERIDIAN

FORMAN MILLS

| | | | |
|---|---|---|---|
| **Employee Name:** | Noel Del Rossi | **Pay Date:** | 9/29/2023 |
| **Employee #:** | 020941 | **Pay Period:** | 9/10/2023 - 9/23/2023 |
| **Employee Address:** | [redacted] | **Deposit Advice #:** | 670566553 |
| | | **Pay Frequency:** | Bi-Weekly |
| **Department:** | Merchandising- Ladies & Girls | **Pay Rate:** | 21.3416 |
| **Job Title:** | Assistant Buyer | **Federal Filing Status:** | [redacted] |
| | | **Federal 2c/Extra Withholding:** | |
| | | **State Filing Status:** | |
| | | **State Exemptions:** | |

| | |
|---|---|
| **Employer Name:** | Forman Mills, Inc. |
| **Employer Phone:** | 856-486-1447 |
| **Employer Address:** | 1070 Thomas Busch Mem Hwy<br>Pennsauken, NJ 08110 |

| | Current 9/10/2023 - 9/23/2023 | | | YTD As of 9/23/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **80.4502** | | **$1,720.13** | **1,874.1776** | **$42,025.77** |
| REGULAR | 72.1502 | 21.3416 | $1,539.80 | 1,419.1779 | $29,853.76 |
| OVERNIGHT | | | | 0.9330 | $0.93 |
| HOLIDAY | | | | 48.0000 | $1,014.44 |
| OVERTIME | 0.3000 | 32.0124 | $9.60 | 259.0667 | $8,074.13 |
| PAID SICK LEAVE | | | | 75.0000 | $1,575.76 |
| VACATION | 8.0000 | 21.3416 | $170.73 | 72.0000 | $1,506.75 |
| **Memo Information** | | | | | **$1,119.15** |
| 401K MATCH | | | | | $1,119.15 |
| **Pre-Tax Deductions** | | | | | **$1,644.82** |
| 401K Perc | | | | | $1,588.07 |
| DENTAL PRETAX | | | | | $11.57 |
| MEDICAL PRETAX | | | | | $42.60 |
| VISION PRETAX | | | | | $2.58 |
| **Taxes** | | | **$243.13** | | **$7,749.48** |
| Fed W/H | | | $65.47 | | $3,137.49 |
| FICA EE | | | $106.65 | | $2,602.08 |
| Fed MWT EE | | | $24.94 | | $608.55 |
| NJ W/H | | | $41.66 | | $1,201.47 |
| NJ UT EE | | | $3.04 | | $157.21 |
| NJ WDT EE | | | $0.34 | | $17.46 |
| NJ FLIT | | | $1.03 | | $25.22 |
| **Post-Tax Deductions** | | | **$1.00** | | **$20.00** |
| LTD | | | $1.00 | | $20.00 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,476.00** | | **$32,611.47** |
| Direct Deposit | [redacted] | [redacted] | $1,476.00 | | |

| Accruals & Balances | | | |
|---|---|---|---|
| Vacation - Hours Balance: | 19.01 Hours | Vacation - Hours Taken: | 8.00 Hours |
| Sick - Hours Balance: | -4.50 Hours | | |

CERIDIAN

FORMAN MILLS

| | | | |
|---|---|---|---|
| **Employee Name:** | Noell Del Rossi | **Pay Date:** | 9/15/2023 |
| **Employee #:** | 020941 | **Pay Period:** | 8/27/2023 - 9/9/2023 |
| **Employee Address:** | [redacted] | **Deposit Advice #:** | 664790270 |
| | | **Pay Frequency:** | Bi-Weekly |
| **Department:** | Merchandising- Ladies & Girls | **Pay Rate:** | 21.3416 |
| **Job Title:** | Assistant Buyer | **Federal Filing Status:** | [redacted] |
| | | **Federal 2c/Extra Withholding:** | |
| | | **State Filing Status:** | |
| | | **State Exemptions:** | |

| | |
|---|---|
| **Employer Name:** | Forman Mills, Inc. |
| **Employer Phone:** | 856-486-1447 |
| **Employer Address:** | 1070 Thomas Busch Mem Hwy<br>Pennsauken, NJ 08110 |

| | Current 8/27/2023 - 9/9/2023 | | | YTD As of 9/9/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **80.3835** | | **$1,715.51** | **1,793.7274** | **$40,305.64** |
| REGULAR | 59.8835 | 21.3416 | $1,278.01 | 1,347.0277 | $28,313.96 |
| OVERNIGHT | | | | 0.9330 | $0.93 |
| HOLIDAY | 8.0000 | 21.3416 | $170.73 | 48.0000 | $1,014.44 |
| OVERTIME | | | | 258.7667 | $8,064.53 |
| PAID SICK LEAVE | 4.5000 | 21.3416 | $96.04 | 75.0000 | $1,575.76 |
| VACATION | 8.0000 | 21.3416 | $170.73 | 64.0000 | $1,336.02 |
| **Memo Information** | | | | | **$1,119.15** |
| 401K MATCH | | | | | $1,119.15 |
| **Pre-Tax Deductions** | | | | | **$1,644.82** |
| 401K Perc | | | | | $1,588.07 |
| DENTAL PRETAX | | | | | $11.57 |
| MEDICAL PRETAX | | | | | $42.60 |
| VISION PRETAX | | | | | $2.58 |
| **Taxes** | | | **$245.94** | | **$7,506.35** |
| Fed W/H | | | $65.01 | | $3,072.02 |
| FICA EE | | | $106.36 | | $2,495.43 |
| Fed MWT EE | | | $24.88 | | $583.61 |
| NJ W/H | | | $41.38 | | $1,159.81 |
| NJ UT EE | | | $6.56 | | $154.17 |
| NJ WDT EE | | | $0.72 | | $17.12 |
| NJ FLIT | | | $1.03 | | $24.19 |
| **Post-Tax Deductions** | | | **$1.00** | | **$19.00** |
| LTD | | | $1.00 | | $19.00 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,468.57** | | **$31,135.47** |
| Direct Deposit | [redacted] | [redacted] | $1,468.57 | | |

| Accruals & Balances | | | |
|---|---|---|---|
| Vacation - Hours Balance: | 23.93 Hours | Vacation - Hours Taken: | 8.00 Hours |
| Sick - Hours Balance: | -6.96 Hours | Sick - Hours Taken: | 4.50 Hours |

CERIDIAN

FORMAN MILLS

| | | | |
|---|---|---|---|
| **Employee Name:** | Noell Del Rossi | **Pay Date:** | 9/1/2023 |
| **Employee #:** | 020941 | **Pay Period:** | 8/13/2023 - 8/26/2023 |
| **Employee Address:** | [redacted] | **Deposit Advice #:** | 659678349 |
| | | **Pay Frequency:** | Bi-Weekly |
| **Department:** | Merchandising- Ladies & Girls | **Pay Rate:** | 21.3416 |
| **Job Title:** | Assistant Buyer | **Federal Filing Status:** | [redacted] |
| | | **Federal 2c/Extra Withholding:** | |
| | | **State Filing Status:** | |
| | | **State Exemptions:** | |

| | |
|---|---|
| **Employer Name:** | Forman Mills, Inc. |
| **Employer Phone:** | 856-486-1447 |
| **Employer Address:** | 1070 Thomas Busch Mem Hwy<br>Pennsauken, NJ 08110 |

| | Current 8/13/2023 - 8/26/2023 | | | YTD As of 8/26/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **80.6170** | | **$1,720.49** | **1,713.3439** | **$38,590.13** |
| REGULAR | 64.6170 | 21.3416 | $1,379.03 | 1,287.1442 | $27,035.95 |
| OVERNIGHT | | | | 0.9330 | $0.93 |
| HOLIDAY | | | | 40.0000 | $843.71 |
| OVERTIME | | | | 258.7667 | $8,064.53 |
| PAID SICK LEAVE | 8.0000 | 21.3416 | $170.73 | 70.5000 | $1,479.72 |
| VACATION | 8.0000 | 21.3416 | $170.73 | 56.0000 | $1,165.29 |
| **Memo Information** | | | | | **$1,119.15** |
| 401K MATCH | | | | | $1,119.15 |
| **Pre-Tax Deductions** | | | | | **$1,644.82** |
| 401K Perc | | | | | $1,588.07 |
| DENTAL PRETAX | | | | | $11.57 |
| MEDICAL PRETAX | | | | | $42.60 |
| VISION PRETAX | | | | | $2.58 |
| **Taxes** | | | **$247.16** | | **$7,260.41** |
| Fed W/H | | | $65.51 | | $3,007.01 |
| FICA EE | | | $106.67 | | $2,389.07 |
| Fed MWT EE | | | $24.94 | | $558.73 |
| NJ W/H | | | $41.68 | | $1,118.43 |
| NJ UT EE | | | $6.59 | | $147.61 |
| NJ WDT EE | | | $0.74 | | $16.40 |
| NJ FLIT | | | $1.03 | | $23.16 |
| **Post-Tax Deductions** | | | **$1.00** | | **$18.00** |
| LTD | | | $1.00 | | $18.00 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,472.33** | | **$29,666.90** |
| Direct Deposit | [redacted] | [redacted] | $1,472.33 | | |

| Accruals & Balances | | | |
|---|---|---|---|
| Vacation - Hours Balance: | 28.86 Hours | Vacation - Hours Taken: | 8.00 Hours |
| Sick - Hours Balance: | 2.85 Hours | Sick - Hours Taken: | 8.00 Hours |

CERIDIAN

FORMAN MILLS

| | | | |
|---|---|---|---|
| Employee Name: | Noell Del Rossi | Pay Date: | 8/18/2023 |
| Employee #: | 020941 | Pay Period: | 7/30/2023 - 8/12/2023 |
| Employee Address: | [redacted] | | 654307422 |
| | | Pay Frequency: | Bi-Weekly |
| | Merchandising- Ladies & Girls | Pay Rate: | 21.3416 |
| | Assistant Buyer | Federal Filing Status: | [redacted] |
| Employer Name: | Forman Mills, Inc. | Federal 2c/Extra Withholding: | [redacted] |
| Employer Phone: | 856-486-1447 | State Filing Status: | [redacted] |
| Employer Address: | 1070 Thomas Busch Mem Hwy<br>Pennsauken, NJ 08110 | State Exemptions: | [redacted] |

| | Current 7/30/2023 - 8/12/2023 | | | YTD As of 8/12/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **80.3834** | | **$1,719.60** | **1,632.7269** | **$36,869.64** |
| REGULAR | 80.0001 | 21.3416 | $1,707.33 | 1,222.5272 | $25,656.92 |
| OVERNIGHT | | | | 0.9330 | $0.93 |
| HOLIDAY | | | | 40.0000 | $843.71 |
| OVERTIME | 0.3833 | 32.0124 | $12.27 | 258.7667 | $8,064.53 |
| PAID SICK LEAVE | | | | 62.5000 | $1,308.99 |
| VACATION | | | | 48.0000 | $994.56 |
| **Memo Information** | | | | | **$1,119.15** |
| 401K MATCH | | | | | $1,119.15 |
| **Pre-Tax Deductions** | | | | | **$1,644.82** |
| 401K Perc | | | | | $1,588.07 |
| DENTAL PRETAX | | | | | $11.57 |
| MEDICAL PRETAX | | | | | $42.60 |
| VISION PRETAX | | | | | $2.58 |
| **Taxes** | | | **$246.94** | | **$7,013.25** |
| Fed W/H | | | $65.42 | | $2,941.50 |
| FICA EE | | | $106.62 | | $2,282.40 |
| Fed MWT EE | | | $24.94 | | $533.79 |
| NJ W/H | | | $41.63 | | $1,076.75 |
| NJ UT EE | | | $6.57 | | $141.02 |
| NJ WDT EE | | | $0.73 | | $15.66 |
| NJ FLIT | | | $1.03 | | $22.13 |
| **Post-Tax Deductions** | | | **$1.00** | | **$17.00** |
| LTD | | | $1.00 | | $17.00 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,471.66** | | **$28,194.57** |
| Direct Deposit | [redacted] | [redacted] | $1,471.66 | | |

| Accruals & Balances | |
|---|---|
| Vacation - Hours Balance: | 33.78 Hours |
| Sick - Hours Balance: | 8.38 Hours |

CERIDIAN

| | |
|---|---|
| **Employee Name:** | Noel Del Rossi |
| **Employee #:** | 020941 |
| **Employee Address:** | [redacted] |
| | Merchandising- Ladies & Girls |
| | Assistant Buyer |

| | |
|---|---|
| **Pay Date:** | 8/4/2023 |
| **Pay Period:** | 7/16/2023 - 7/29/2023 |
| | 648097312 |
| **Pay Frequency:** | Bi-Weekly |
| **Pay Rate:** | 21.3416 |
| **Federal Filing Status:** | [redacted] |
| **Federal 2c/Extra Withholding:** | [redacted] $ [redacted] |
| **State Filing Status:** | [redacted] |
| **State Exemptions:** | [redacted] |

| | |
|---|---|
| **Employer Name:** | Forman Mills, Inc. |
| **Employer Phone:** | 856-486-1447 |
| **Employer Address:** | 1070 Thomas Busch Mem Hwy<br>Pennsauken, NJ 08110 |

| | Current 7/16/2023 - 7/29/2023 | | | YTD As of 7/29/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **81.3499** | | **$1,750.54** | **1,552.3435** | **$35,150.04** |
| REGULAR | 80.0001 | 21.3416 | $1,707.33 | 1,142.5271 | $23,949.59 |
| OVERNIGHT | | | | 0.9330 | $0.93 |
| HOLIDAY | | | | 40.0000 | $843.71 |
| OVERTIME | 1.3498 | 32.0124 | $43.21 | 258.3834 | $8,052.26 |
| PAID SICK LEAVE | | | | 62.5000 | $1,308.99 |
| VACATION | | | | 48.0000 | $994.56 |
| **Memo Information** | | | | | **$1,119.15** |
| 401K MATCH | | | | | $1,119.15 |
| **Pre-Tax Deductions** | | | | | **$1,644.82** |
| 401K Perc | | | | | $1,588.07 |
| DENTAL PRETAX | | | | | $11.57 |
| MEDICAL PRETAX | | | | | $42.60 |
| VISION PRETAX | | | | | $2.58 |
| **Taxes** | | | **$254.43** | | **$6,766.31** |
| Fed W/H | | | $68.52 | | $2,876.08 |
| FICA EE | | | $108.53 | | $2,175.78 |
| Fed MWT EE | | | $25.38 | | $508.85 |
| NJ W/H | | | $43.51 | | $1,035.12 |
| NJ UT EE | | | $6.70 | | $134.45 |
| NJ WDT EE | | | $0.74 | | $14.93 |
| NJ FLIT | | | $1.05 | | $21.10 |
| **Post-Tax Deductions** | | | **$1.00** | | **$16.00** |
| LTD | | | $1.00 | | $16.00 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,495.11** | | **$26,722.91** |
| Direct Deposit | [redacted] | [redacted] | $1,495.11 | | |

| Accruals & Balances | |
|---|---|
| Vacation - Hours Balance: | 30.70 Hours |
| Sick - Hours Balance: | 5.92 Hours |

CERIDIAN

FORMAN MILLS

**Employee Name:** Noell Del Rossi
**Employee #:** 020941
**Employee Address:** [redacted]
Merchandising- Ladies & Girls
Assistant Buyer

**Pay Date:** 7/21/2023
**Pay Period:** 7/2/2023 - 7/15/2023
643053701
**Pay Frequency:** Bi-Weekly
**Pay Rate:** 21.3416
**Federal Filing Status:** [redacted]
**Federal 2c/Extra Withholding:** [redacted] $ [redacted]
**State Filing Status:** [redacted] ( [redacted]
**State Exemptions:** [redacted]

**Employer Name:** Forman Mills, Inc.

**Employer Phone:** 856-486-1447
**Employer Address:** 1070 Thomas Busch Mem Hwy
Pennsauken, NJ 08110

| | Current 7/2/2023 - 7/15/2023 | | | YTD As of 7/15/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **80.2830** | | **$1,713.37** | **1,470.9936** | **$33,399.50** |
| REGULAR | 49.7830 | 21.3416 | $1,062.45 | 1,062.5270 | $22,242.26 |
| OVERNIGHT | | | | 0.9330 | $0.93 |
| HOLIDAY | 8.0000 | 21.3416 | $170.73 | 40.0000 | $843.71 |
| OVERTIME | | | | 257.0336 | $8,009.05 |
| PAID SICK LEAVE | 22.5000 | 21.3416 | $480.19 | 62.5000 | $1,308.99 |
| VACATION | | | | 48.0000 | $994.56 |
| **Memo Information** | | | | | **$1,119.15** |
| 401K MATCH | | | | | $1,119.15 |
| **Pre-Tax Deductions** | | | | | **$1,644.82** |
| 401K Perc | | | | | $1,588.07 |
| DENTAL PRETAX | | | | | $11.57 |
| MEDICAL PRETAX | | | | | $42.60 |
| VISION PRETAX | | | | | $2.58 |
| **Taxes** | | | **$245.43** | | **$6,511.88** |
| Fed W/H | | | $64.80 | | $2,807.56 |
| FICA EE | | | $106.23 | | $2,067.25 |
| Fed MWT EE | | | $24.84 | | $483.47 |
| NJ W/H | | | $41.25 | | $991.61 |
| NJ UT EE | | | $6.55 | | $127.75 |
| NJ WDT EE | | | $0.73 | | $14.19 |
| NJ FLIT | | | $1.03 | | $20.05 |
| **Post-Tax Deductions** | | | **$1.00** | | **$15.00** |
| LTD | | | $1.00 | | $15.00 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,466.94** | | **$25,227.80** |
| Direct Deposit | [redacted] | [redacted] | $1,466.94 | | |

| **Accruals & Balances** | | | |
|---|---|---|---|
| Vacation - Hours Balance: | 27.63 Hours | | |
| Sick - Hours Balance: | 3.46 Hours | Sick - Hours Taken: | 22.50 Hours |

CERIDIAN

FORMAN MILLS

| | | | |
|---|---|---|---|
| **Employee Name:** | Noel Del Rossi | **Pay Date:** | 7/7/2023 |
| **Employee #:** | 020941 | **Pay Period:** | 6/18/2023 - 7/1/2023 |
| **Employee Address:** | [redacted] | | 635874935 |
| | | **Pay Frequency:** | Bi-Weekly |
| | Merchandising- Ladies & Girls | **Pay Rate:** | 21.3416 |
| | Assistant Buyer | **Federal Filing Status:** | [redacted] |
| **Employer Name:** | Forman Mills, Inc. | **Federal 2c/Extra Withholding:** | [redacted] $ [redacted] |
| **Employer Phone:** | 856-486-1447 | **State Filing Status:** | [redacted] |
| **Employer Address:** | 1070 Thomas Busch Mem Hwy<br>Pennsauken, NJ 08110 | **State Exemptions:** | [redacted] |

| | Current 6/18/2023 - 7/1/2023 | | | YTD As of 7/1/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **91.8767** | | **$1,978.40** | **1,390.7106** | **$31,686.13** |
| REGULAR | 82.2267 | 21.3416 | $1,754.85 | 1,012.7440 | $21,179.81 |
| OVERNIGHT | | | | 0.9330 | $0.93 |
| HOLIDAY | 8.0000 | 21.3416 | $170.73 | 32.0000 | $672.98 |
| OVERTIME | 1.6500 | 32.0124 | $52.82 | 257.0336 | $8,009.05 |
| PAID SICK LEAVE | | | | 40.0000 | $828.80 |
| VACATION | | | | 48.0000 | $994.56 |
| **Memo Information** | | | | | **$1,119.15** |
| 401K MATCH | | | | | $1,119.15 |
| **Pre-Tax Deductions** | | | | | **$1,644.82** |
| 401K Perc | | | | | $1,588.07 |
| DENTAL PRETAX | | | | | $11.57 |
| MEDICAL PRETAX | | | | | $42.60 |
| VISION PRETAX | | | | | $2.58 |
| **Taxes** | | | **$383.38** | | **$6,266.45** |
| Fed W/H | | | $165.02 | | $2,742.76 |
| FICA EE | | | $122.66 | | $1,961.02 |
| Fed MWT EE | | | $28.69 | | $458.63 |
| NJ W/H | | | $57.41 | | $950.36 |
| NJ UT EE | | | $7.57 | | $121.20 |
| NJ WDT EE | | | $0.84 | | $13.46 |
| NJ FLIT | | | $1.19 | | $19.02 |
| **Post-Tax Deductions** | | | **$1.00** | | **$14.00** |
| LTD | | | $1.00 | | $14.00 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,594.02** | | **$23,760.86** |
| Direct Deposit | [redacted] | [redacted] | $1,594.02 | | |

| Accruals & Balances | |
|---|---|
| Vacation - Hours Balance: | 24.55 Hours |
| Sick - Hours Balance: | 23.50 Hours |

CERIDIAN

| | | | |
|---|---|---|---|
| Employee Name: | Noell Del Rossi | Pay Date: | 6/23/2023 |
| Employee #: | 020941 | Pay Period: | 6/4/2023 - 6/17/2023 |
| Employee Address: | [redacted] | | 631141710 |
| | | Pay Frequency: | Bi-Weekly |
| | Merchandising- Ladies & Girls | Pay Rate: | 21.3416 |
| | Assistant Buyer | Federal Filing Status: | [redacted] |
| | | Federal 2c/Extra Withholding: | [redacted] $ [redacted] |
| | | State Filing Status: | [redacted] |
| | | State Exemptions: | [redacted] |

| | |
|---|---|
| Employer Name: | Forman Mills, Inc. |
| Employer Phone: | 856-486-1447 |
| Employer Address: | 1070 Thomas Busch Mem Hwy<br>Pennsauken, NJ 08110 |

| | Current 6/4/2023 - 6/17/2023 | | | YTD As of 6/17/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **80.9833** | | **$1,728.31** | **1,298.8339** | **$29,707.73** |
| REGULAR | 80.9833 | 21.3416 | $1,728.31 | 930.5173 | $19,424.96 |
| OVERNIGHT | | | | 0.9330 | $0.93 |
| HOLIDAY | | | | 24.0000 | $502.25 |
| OVERTIME | | | | 255.3836 | $7,956.23 |
| PAID SICK LEAVE | | | | 40.0000 | $828.80 |
| VACATION | | | | 48.0000 | $994.56 |
| **Memo Information** | | | | | **$1,119.15** |
| 401K MATCH | | | | | $1,119.15 |
| **Pre-Tax Deductions** | | | | | **$1,644.82** |
| 401K Perc | | | | | $1,588.07 |
| DENTAL PRETAX | | | | | $11.57 |
| MEDICAL PRETAX | | | | | $42.60 |
| VISION PRETAX | | | | | $2.58 |
| **Taxes** | | | **$317.76** | | **$5,883.07** |
| Fed W/H | | | $135.01 | | $2,577.74 |
| FICA EE | | | $107.15 | | $1,838.36 |
| Fed MWT EE | | | $25.06 | | $429.94 |
| NJ W/H | | | $42.16 | | $892.95 |
| NJ UT EE | | | $6.61 | | $113.63 |
| NJ WDT EE | | | $0.73 | | $12.62 |
| NJ FLIT | | | $1.04 | | $17.83 |
| **Post-Tax Deductions** | | | **$1.00** | | **$13.00** |
| LTD | | | $1.00 | | $13.00 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,409.55** | | **$22,166.84** |
| Direct Deposit | [redacted] | [redacted] | $1,409.55 | | |

| Accruals & Balances | |
|---|---|
| Vacation - Hours Balance: | 0.00 Hours |
| Sick - Hours Balance: | 21.04 Hours |

CERIDIAN

FORMAN MILLS

Employee Name: Noel Del Rossi
Employee #: 020941
Employee Address: [redacted]
Merchandising- Ladies & Girls
Assistant Buyer

Pay Date: 6/9/2023
Pay Period: 5/21/2023 - 6/3/2023
625309437
Pay Frequency: Bi-Weekly
Pay Rate: 21.3416
Federal Filing Status: [redacted]
Federal 2c/Extra Withholding: [redacted] $ [redacted]
State Filing Status: [redacted]
State Exemptions: [redacted]

**Employer Name:** Forman Mills, Inc.

**Employer Phone:** 856-486-1447
**Employer Address:** 1070 Thomas Busch Mem Hwy
Pennsauken, NJ 08110

| | Current 5/21/2023 - 6/3/2023 | | | YTD As of 6/3/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **82.4001** | | **$1,771.53** | **1,217.8506** | **$27,979.42** |
| REGULAR | 73.1834 | 21.3416 | $1,561.85 | 849.5340 | $17,696.65 |
| OVERNIGHT | | | | 0.9330 | $0.93 |
| HOLIDAY | 8.0000 | 21.3416 | $170.73 | 24.0000 | $502.25 |
| OVERTIME | 1.2167 | 32.0124 | $38.95 | 255.3836 | $7,956.23 |
| PAID SICK LEAVE | | | | 40.0000 | $828.80 |
| VACATION | | | | 48.0000 | $994.56 |
| **Memo Information** | | | **$70.86** | | **$1,119.15** |
| 401K MATCH | | | $70.86 | | $1,119.15 |
| **Pre-Tax Deductions** | | | **$88.58** | | **$1,644.82** |
| 401K Perc | | | $88.58 | | $1,588.07 |
| DENTAL PRETAX | | | | | $11.57 |
| MEDICAL PRETAX | | | | | $42.60 |
| VISION PRETAX | | | | | $2.58 |
| **Taxes** | | | **$313.08** | | **$5,565.31** |
| Fed W/H | | | $129.57 | | $2,442.73 |
| FICA EE | | | $109.84 | | $1,731.21 |
| Fed MWT EE | | | $25.69 | | $404.88 |
| NJ W/H | | | $39.39 | | $850.79 |
| NJ UT EE | | | $6.78 | | $107.02 |
| NJ WDT EE | | | $0.75 | | $11.89 |
| NJ FLIT | | | $1.06 | | $16.79 |
| **Post-Tax Deductions** | | | **$1.00** | | **$12.00** |
| LTD | | | $1.00 | | $12.00 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,368.87** | | **$20,757.29** |
| Direct Deposit | [redacted] | [redacted] | $1,368.87 | | |

| Accruals & Balances | |
|---|---|
| Vacation - Hours Balance: | 18.39 Hours |
| Sick - Hours Balance: | 18.58 Hours |

CERIDIAN

# EXHIBIT B

FORMAN MILLS INC
1070 Thomas Busch Memorial
Pennsauken NJ 08110

7007-9392
ORG1:1 / 999 Corporate
ORG2:311 Planning
EE ID: 004803 DD

Payrolls by Paychex, Inc.

DAWN MICHELLE BARBER
[redacted]

NON-NEGOTIABLE

Payrolls by Paychex, Inc.

NON-NEGOTIABLE

PERSONAL AND CHECK INFORMATION

Dawn Michelle Barber
[redacted]
**Employee ID:** 004803

**Home Department:** 311 Planning / 999 Corporate/ 1 Forman Mills

**Pay Period:** 02/25/24 **to** 03/09/24
**Check Date:** 03/15/24 **Check #:** 9486

NET PAY ALLOCATIONS

| *DESCRIPTION* | *THIS PERIOD ($)* | *YTD ($)* |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 306 | 1059.72 | 6326.61 |
| Chkg 454 | 125.00 | 750.00 |
| **NET PAY** | **1184.72** | **7076.61** |

EARNINGS

| *BASIS OF PAY* | *DESCRIPTION* | *HRS/UNITS* | *RATE* | *CURRENT ($)* | *YTD HRS/UNITS* | *YTD ($)* |
|---|---|---|---|---|---|---|
| | Regular Hourly | 79.0900 | 17.5000 | 1384.08 | 401.7900 | 7031.34 |
| | Overtime | 1.8800 | 26.2500 | 49.35 | 10.4400 | 274.05 |
| | Holiday | | | | 16.0000 | 280.00 |
| | Paid Sick Leave | | | | 8.0000 | 140.00 |
| | Vacation | | | | 48.0000 | 840.00 |
| | **Total Hours** | 80.9700 | | | 484.2300 | |
| | **Total Hrs Worked** | 80.9700 | | | | |
| | **Gross Earnings** | | | 1433.43 | | 8565.39 |

WITHHOLDINGS

| *DESCRIPTION* | *FILING STATUS* | *CURRENT ($)* | *YTD ($)* |
|---|---|---|---|
| Social Security | | 87.03 | 519.96 |
| Medicare | | 20.35 | 121.60 |
| Fed Income Tax | [redacted] | 77.67 | 463.92 |
| NJ Income Tax | [redacted] | 26.48 | 160.18 |
| NJ Disability | | 1.29 | 7.71 |
| NJ Unemploy | | 5.48 | 32.76 |
| NJ EE Work Dev | | 0.61 | 3.65 |
| **TOTAL** | | 218.91 | 1309.78 |

DEDUCTION

| *DESCRIPTION* | *CURRENT ($)* | *YTD ($)* |
|---|---|---|
| Dental | 22.34 | 134.24 |
| Vision | 7.46 | 44.76 |
| **TOTAL** | 29.80 | 179.00 |

NET PAY

| | *THIS PERIOD ($)* | *YTD ($)* |
|---|---|---|
| NET PAY | **1184.72** | **7076.61** |

Payrolls by Paychex, Inc.

FORMAN MILLS INC
1070 Thomas Busch Memorial
Pennsauken NJ 08110

7007-9392
ORG1:1 / 999 Corporate
ORG2:311 Planning
EE ID: 004803 DD

Payrolls by Paychex, Inc.

DAWN MICHELLE BARBER
[redacted]

NON-NEGOTIABLE

NON-NEGOTIABLE

Payrolls by Paychex, Inc.

PERSONAL AND CHECK INFORMATION

Dawn Michelle Barber
[redacted]
**Employee ID:** 004803

**Home Department:** 311 Planning / 999 Corporate/ 1 Forman Mills

**Pay Period:** 02/11/24 **to** 02/24/24
**Check Date:** 03/01/24 **Check #:** 7771

NET PAY ALLOCATIONS

| *DESCRIPTION* | *THIS PERIOD ($)* | *YTD ($)* |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 306 | 1018.81 | 5266.89 |
| Chkg 454 | 125.00 | 625.00 |
| **NET PAY** | **1143.81** | **5891.89** |

EARNINGS

| *BASIS OF PAY* | *DESCRIPTION* | *HRS/UNITS* | *RATE* | *CURRENT ($)* | *YTD HRS/UNITS* | *YTD ($)* |
|---|---|---|---|---|---|---|
| | Regular Hourly | 70.9100 | 17.5000 | 1240.93 | 322.7000 | 5647.26 |
| | Overtime | | | | 8.5600 | 224.70 |
| | Holiday | | | | 16.0000 | 280.00 |
| | Paid Sick Leave | 8.0000 | 17.5000 | 140.00 | 8.0000 | 140.00 |
| | Vacation | | | | 48.0000 | 840.00 |
| | **Total Hours** | 78.9100 | | | 403.2600 | |
| | **Total Hrs Worked** | 70.9100 | | | | |
| | **Gross Earnings** | | | 1380.93 | | 7131.96 |

WITHHOLDINGS

| *DESCRIPTION* | *FILING STATUS* | *CURRENT ($)* | *YTD ($)* |
|---|---|---|---|
| Social Security | | 83.77 | 432.93 |
| Medicare | | 19.59 | 101.25 |
| Fed Income Tax | [redacted] | 72.42 | 386.25 |
| NJ Income Tax | [redacted] | 24.43 | 133.70 |
| NJ Disability | | 1.24 | 6.42 |
| NJ Unemploy | | 5.28 | 27.28 |
| NJ EE Work Dev | | 0.59 | 3.04 |
| **TOTAL** | | 207.32 | 1090.87 |

DEDUCTION

| *DESCRIPTION* | *CURRENT ($)* | *YTD ($)* |
|---|---|---|
| Dental | 22.34 | 111.90 |
| Vision | 7.46 | 37.30 |
| **TOTAL** | 29.80 | 149.20 |

| NET PAY | *THIS PERIOD ($)* | *YTD ($)* |
|---|---|---|
| | **1143.81** | **5891.89** |

Payrolls by Paychex, Inc.

FORMAN MILLS INC
1070 Thomas Busch Memorial
Pennsauken NJ 08110

7007-9392
ORG1:1 / 999 Corporate
ORG2:311 Planning
EE ID: 004803 DD

Payrolls by Paychex, Inc.

Payrolls by Paychex, Inc.

DAWN MICHELLE BARBER
[redacted]

NON-NEGOTIABLE

NON-NEGOTIABLE

PERSONAL AND CHECK INFORMATION

Dawn Michelle Barber
[redacted]
**Employee ID:** 004803

**Home Department:** 311 Planning / 999 Corporate/ 1 Forman Mills

**Pay Period:** 01/28/24 **to** 02/10/24
**Check Date:** 02/16/24 **Check #:** 5961

NET PAY ALLOCATIONS

| *DESCRIPTION* | *THIS PERIOD ($)* | *YTD ($)* |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 306 | 955.33 | 4248.08 |
| Chkg 454 | 125.00 | 500.00 |
| **NET PAY** | **1080.33** | **4748.08** |

EARNINGS

| *BASIS OF PAY* | *DESCRIPTION* | *HRS/UNITS* | *RATE* | *CURRENT ($)* | *YTD HRS/UNITS* | *YTD ($)* |
|---|---|---|---|---|---|---|
| | Regular Hourly | 74.3200 | 17.5000 | 1300.60 | 251.7900 | 4406.33 |
| | Overtime | | | | 8.5600 | 224.70 |
| | Holiday | | | | 16.0000 | 280.00 |
| | Vacation | | | | 48.0000 | 840.00 |
| | **Total Hours** | 74.3200 | | | 324.3500 | |
| | **Total Hrs Worked** | 74.3200 | | | | |
| | **Gross Earnings** | | | 1300.60 | | 5751.03 |

WITHHOLDINGS

| *DESCRIPTION* | *FILING STATUS* | *CURRENT ($)* | *YTD ($)* |
|---|---|---|---|
| Social Security | | 78.79 | 349.16 |
| Medicare | | 18.43 | 81.66 |
| Fed Income Tax | [redacted] | 64.39 | 313.83 |
| NJ Income Tax | [redacted] | 22.17 | 109.27 |
| NJ Disability | | 1.17 | 5.18 |
| NJ Unemploy | | 4.97 | 22.00 |
| NJ EE Work Dev | | 0.55 | 2.45 |
| **TOTAL** | | 190.47 | 883.55 |

DEDUCTION

| *DESCRIPTION* | *CURRENT ($)* | *YTD ($)* |
|---|---|---|
| Dental | 22.34 | 89.56 |
| Vision | 7.46 | 29.84 |
| **TOTAL** | 29.80 | 119.40 |

| NET PAY | *THIS PERIOD ($)* | *YTD ($)* |
|---|---|---|
| | **1080.33** | **4748.08** |

Payrolls by Paychex, Inc.

FORMAN MILLS INC
1070 Thomas Busch Memorial
Pennsauken NJ 08110

7007-9392
ORG1:1 / 999 Corporate
ORG2:311 Planning
EE ID: 004803 DD

Payrolls by Paychex, Inc.

DAWN MICHELLE BARBER
[redacted]

NON-NEGOTIABLE

Payrolls by Paychex, Inc.

NON-NEGOTIABLE

PERSONAL AND CHECK INFORMATION

Dawn Michelle Barber
[redacted]
**Employee ID:** 004803

**Home Department:** 311 Planning / 999 Corporate/ 1 Forman Mills

**Pay Period:** 01/14/24 **to** 01/27/24
**Check Date:** 02/02/24 **Check #:** 4224

NET PAY ALLOCATIONS

| *DESCRIPTION* | *THIS PERIOD ($)* | *YTD ($)* |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 306 | 1202.07 | 3292.75 |
| Chkg 454 | 125.00 | 375.00 |
| **NET PAY** | **1327.07** | **3667.75** |

TIME OFF (Based on Policy Year)

| *DESCRIPTION* | *AMT TAKEN* | *TOTAL BAL* |
|---|---|---|
| Vacation- | 48.00 hrs | -0.90 hrs |
| *DESCRIPTION* | *AMT TAKEN* | *TOTAL BAL* |
| Sick- ALL | 0.00 hrs | 14.84 hrs |

EARNINGS

| *BASIS OF PAY* | *DESCRIPTION* | *HRS/UNITS* | *RATE* | *CURRENT ($)* | *YTD HRS/UNITS* | *YTD ($)* |
|---|---|---|---|---|---|---|
| | Regular Hourly | 80.0000 | 17.5000 | 1400.00 | 177.4700 | 3105.73 |
| | Overtime | 8.3900 | 26.2500 | 220.24 | 8.5600 | 224.70 |
| | Holiday | | | | 16.0000 | 280.00 |
| | Vacation | | | | 48.0000 | 840.00 |
| | **Total Hours** | 88.3900 | | | 250.0300 | |
| | **Total Hrs Worked** | 88.3900 | | | | |
| | **Gross Earnings** | | | 1620.24 | | 4450.43 |

WITHHOLDINGS

| *DESCRIPTION* | *FILING STATUS* | *CURRENT ($)* | *YTD ($)* |
|---|---|---|---|
| Social Security | | 98.61 | 270.37 |
| Medicare | | 23.06 | 63.23 |
| Fed Income Tax | [redacted] | 97.78 | 249.44 |
| NJ Income Tax | [redacted] | 35.57 | 87.10 |
| NJ Disability | | 1.46 | 4.01 |
| NJ Unemploy | | 6.20 | 17.03 |
| NJ EE Work Dev | | 0.69 | 1.90 |
| **TOTAL** | | 263.37 | 693.08 |

DEDUCTION

| *DESCRIPTION* | *CURRENT ($)* | *YTD ($)* |
|---|---|---|
| Dental | 22.34 | 67.22 |
| Vision | 7.46 | 22.38 |
| **TOTAL** | 29.80 | 89.60 |

| NET PAY | *THIS PERIOD ($)* | *YTD ($)* |
|---|---|---|
| | **1327.07** | **3667.75** |

Payrolls by Paychex, Inc.

FORMAN MILLS INC
1070 Thomas Busch Memorial
Pennsauken NJ 08110

7007-9392
ORG1:1 / 999 Corporate
ORG2:311 Planning
EE ID: 004803 DD

Payrolls by Paychex, Inc.

DAWN MICHELLE BARBER
[redacted]

NON-NEGOTIABLE

Payrolls by Paychex, Inc.

NON-NEGOTIABLE

PERSONAL AND CHECK INFORMATION

Dawn Michelle Barber
[redacted]
**Employee ID:** 004803

**Home Department:** 311 Planning / 999 Corporate/ 1 Forman Mills

**Pay Period:** 12/31/23 **to** 01/13/24
**Check Date:** 01/19/24 **Check #:** 2463

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 306 | 1038.50 | 2090.68 |
| Chkg 454 | 125.00 | 250.00 |
| **NET PAY** | **1163.50** | **2340.68** |

TIME OFF (Based on Policy Year)

| DESCRIPTION | AMT TAKEN | TOTAL BAL |
|---|---|---|
| Vacation- | 48.00 hrs | -7.06 hrs |
| DESCRIPTION | AMT TAKEN | TOTAL BAL |
| Sick- ALL | 0.00 hrs | 12.38 hrs |

EARNINGS

| BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | CURRENT ($) | YTD HRS/UNITS | YTD ($) |
|---|---|---|---|---|---|---|
| | Regular Hourly | 72.1000 | 17.5000 | 1261.75 | 97.4700 | 1705.73 |
| | Overtime | 0.1700 | 26.2500 | 4.46 | 0.1700 | 4.46 |
| | Holiday | 8.0000 | 17.5000 | 140.00 | 16.0000 | 280.00 |
| | Vacation | | | | 48.0000 | 840.00 |
| | **Total Hours** | 80.2700 | | | 161.6400 | |
| | **Total Hrs Worked** | 72.2700 | | | | |
| | **Gross Earnings** | | | 1406.21 | | 2830.19 |

WITHHOLDINGS

| DESCRIPTION | FILING STATUS | CURRENT ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 85.33 | 171.76 |
| Medicare | | 19.96 | 40.17 |
| Fed Income Tax | [redacted] | 74.95 | 151.66 |
| NJ Income Tax | [redacted] | 25.42 | 51.53 |
| NJ Disability | | 1.27 | 2.55 |
| NJ Unemploy | | 5.38 | 10.83 |
| NJ EE Work Dev | | 0.60 | 1.21 |
| **TOTAL** | | 212.91 | 429.71 |

DEDUCTION

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Dental | 22.34 | 44.88 |
| Vision | 7.46 | 14.92 |
| **TOTAL** | 29.80 | 59.80 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **1163.50** | **2340.68** |

Payrolls by Paychex, Inc.

FORMAN MILLS INC
1070 Thomas Busch Memorial
Pennsauken NJ 08110

7007-9392
ORG1:1 / 999 Corporate
ORG2:311 Planning
EE ID: 004803 DD

Payrolls by Paychex, Inc.

Payrolls by Paychex, Inc.

DAWN MICHELLE BARBER
[redacted]

NON-NEGOTIABLE

NON-NEGOTIABLE

PERSONAL AND CHECK INFORMATION

Dawn Michelle Barber
[redacted]
**Employee ID:** 004803

**Home Department:** 311 Planning / 999 Corporate/ 1 Forman Mills

**Pay Period:** 12/17/23 **to** 12/30/23
**Check Date:** 01/05/24 **Check #:** 107

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 306 | 1052.18 | 1052.18 |
| Chkg 454 | 125.00 | 125.00 |
| **NET PAY** | **1177.18** | **1177.18** |

TIME OFF (Based on Policy Year)

| DESCRIPTION | AMT TAKEN | TOTAL BAL |
|---|---|---|
| Vacation- | 48.00 hrs | -13.22 hrs |
| DESCRIPTION | AMT TAKEN | TOTAL BAL |
| Sick- ALL | 0.00 hrs | 9.92 hrs |

EARNINGS

| BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | CURRENT ($) | YTD HRS/UNITS | YTD ($) |
|---|---|---|---|---|---|---|
| | Regular Hourly | 25.3700 | 17.5000 | 443.98 | 25.3700 | 443.98 |
| | Holiday | 8.0000 | 17.5000 | 140.00 | 8.0000 | 140.00 |
| | Vacation | 48.0000 | 17.5000 | 840.00 | 48.0000 | 840.00 |
| | **Total Hours** | 81.3700 | | | 81.3700 | |
| | **Total Hrs Worked** | 25.3700 | | | | |
| | **Gross Earnings** | | | 1423.98 | | 1423.98 |

WITHHOLDINGS

| DESCRIPTION | FILING STATUS | CURRENT ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 86.43 | 86.43 |
| Medicare | | 20.21 | 20.21 |
| Fed Income Tax | [redacted] | 76.71 | 76.71 |
| NJ Income Tax | [redacted] | 26.11 | 26.11 |
| NJ Disability | | 1.28 | 1.28 |
| NJ Unemploy | | 5.45 | 5.45 |
| NJ EE Work Dev | | 0.61 | 0.61 |
| **TOTAL** | | 216.80 | 216.80 |

DEDUCTION

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Dental | 22.54 | 22.54 |
| Vision | 7.46 | 7.46 |
| **TOTAL** | 30.00 | 30.00 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **1177.18** | **1177.18** |

Payrolls by Paychex, Inc.

FORMAN MILLS

| | | | |
|---|---|---|---|
| Employee Name: | Dawn Michele Barber | Pay Date: | 12/22/2023 |
| Employee #: | 004803 | Pay Period: | 12/3/2023 - 12/16/2023 |
| Employee Address: | [redacted] | Deposit Advice #: | 706218100 |
| | | Pay Frequency: | Bi-Weekly |
| Department: | Planning | Pay Rate: | 17.5000 |
| Job Title: | Merchandise Data Entry | Federal Filing Status: | [redacted] |
| | | Federal Exemptions: | |
| | | State Filing Status: | |
| | | State Exemptions: | |

| | |
|---|---|
| Employer Name: | Forman Mills, Inc. |
| Employer Phone: | 856-486-1447 |
| Employer Address: | 1070 Thomas Busch Mem Hwy<br>Pennsauken, NJ 08110 |

| | Current 12/3/2023 - 12/16/2023 | | | YTD As of 12/16/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **79.0500** | | **$1,383.81** | **2,496.4803** | **$44,786.18** |
| REGULAR | 63.0000 | 17.5000 | $1,102.50 | 1,744.9000 | $30,155.75 |
| OVERNIGHT | | | | 83.1140 | $83.11 |
| HOLIDAY | | | | 72.0000 | $1,252.00 |
| OVERTIME | 0.0500 | 26.2500 | $1.31 | 358.6993 | $9,158.40 |
| PAID SICK LEAVE | 8.0000 | 17.5000 | $140.00 | 91.0000 | $1,592.50 |
| VACATION | 8.0000 | 17.5000 | $140.00 | 125.0000 | $2,163.50 |
| Summer Hrs Corp | | | | 5.7670 | $100.92 |
| Recognition Day | | | | 16.0000 | $280.00 |
| **Pre-Tax Deductions** | | | **$30.00** | | **$802.32** |
| DENTAL PRETAX | | | $22.54 | | $608.36 |
| VISION PRETAX | | | $7.46 | | $193.96 |
| **Taxes** | | | **$207.41** | | **$7,817.81** |
| Fed W/H | | | $78.46 | | $3,091.53 |
| FICA EE | | | $83.94 | | $2,727.00 |
| Fed MWT EE | | | $19.63 | | $637.77 |
| NJ W/H | | | $24.55 | | $1,159.96 |
| NJ UT EE | | | | | $157.21 |
| NJ WDT EE | | | | | $17.47 |
| NJ FLIT | | | $0.83 | | $26.87 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,146.40** | | **$36,166.05** |
| Direct Deposit | [redacted] | [redacted] | $125.00 | | |
| Direct Deposit | | | $1,021.40 | | |

| Accruals & Balances | | | |
|---|---|---|---|
| Vacation - Hours Balance: | 67.39 Hours | Vacation - Hours Taken: | 8.00 Hours |
| Sick - Hours Balance: | 2.54 Hours | Sick - Hours Taken: | 8.00 Hours |

CERIDIAN

FORMAN MILLS

| | | | |
|---|---|---|---|
| **Employee Name:** | Dawn Michelle Barber | **Pay Date:** | 12/8/2023 |
| **Employee #:** | 004803 | **Pay Period:** | 11/19/2023 - 12/2/2023 |
| **Employee Address:** | [redacted] | **Deposit Advice #:** | 700839344 |
| | | **Pay Frequency:** | Bi-Weekly |
| **Department:** | Planning | **Pay Rate:** | 17.5000 |
| **Job Title:** | Merchandise Data Entry | **Federal Filing Status:** | [redacted] |
| | | **Federal Exemptions:** | |
| | | **State Filing Status:** | |
| | | **State Exemptions:** | |

**Employer Name:** Forman Mills, Inc.
**Employer Phone:** 856-486-1447
**Employer Address:** 1070 Thomas Busch Mem Hwy
Pennsauken, NJ 08110

| | Current 11/19/2023 - 12/2/2023 | | | YTD As of 12/2/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **53.7166** | | **$940.04** | **2,417.4303** | **$43,402.37** |
| REGULAR | 34.7166 | 17.5000 | $607.54 | 1,681.9000 | $29,053.25 |
| OVERNIGHT | | | | 83.1140 | $83.11 |
| HOLIDAY | 16.0000 | 17.5000 | $280.00 | 72.0000 | $1,252.00 |
| OVERTIME | | | | 358.6493 | $9,157.09 |
| PAID SICK LEAVE | | | | 83.0000 | $1,452.50 |
| VACATION | | | | 117.0000 | $2,023.50 |
| Summer Hrs Corp | 3.0000 | 17.5000 | $52.50 | 5.7670 | $100.92 |
| Recognition Day | | | | 16.0000 | $280.00 |
| **Pre-Tax Deductions** | | | **$30.00** | | **$772.32** |
| DENTAL PRETAX | | | $22.54 | | $585.82 |
| VISION PRETAX | | | $7.46 | | $186.50 |
| **Taxes** | | | **$119.21** | | **$7,610.40** |
| Fed W/H | | | $34.08 | | $3,013.07 |
| FICA EE | | | $56.42 | | $2,643.06 |
| Fed MWT EE | | | $13.20 | | $618.14 |
| NJ W/H | | | $14.95 | | $1,135.41 |
| NJ UT EE | | | | | $157.21 |
| NJ WDT EE | | | | | $17.47 |
| NJ FLIT | | | $0.56 | | $26.04 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$790.83** | | **$35,019.65** |
| Direct Deposit | [redacted] | [redacted] | $125.00 | | |
| Direct Deposit | [redacted] | [redacted] | $665.83 | | |

| Accruals & Balances | |
|---|---|
| Vacation - Hours Balance: | 70.77 Hours |
| Sick - Hours Balance: | 8.08 Hours |

CERIDIAN

FORMAN MILLS

| | | | |
|---|---|---|---|
| **Employee Name:** | Dawn Michelle Barber | **Pay Date:** | 11/24/2023 |
| **Employee #:** | 004803 | **Pay Period:** | 11/5/2023 - 11/18/2023 |
| **Employee Address:** | [redacted] | **Deposit Advice #:** | 694298944 |
| | | **Pay Frequency:** | Bi-Weekly |
| **Department:** | Planning | **Pay Rate:** | 17.5000 |
| **Job Title:** | Merchandise Data Entry | **Federal Filing Status:** | [redacted] |
| | | **Federal Exemptions:** | |
| | | **State Filing Status:** | |
| | | **State Exemptions:** | |

| | |
|---|---|
| **Employer Name:** | Forman Mills, Inc. |
| **Employer Phone:** | 856-486-1447 |
| **Employer Address:** | 1070 Thomas Busch Mem Hwy<br>Pennsauken, NJ 08110 |

| | Current 11/5/2023 - 11/18/2023 | | | YTD As of 11/18/2023 | |
|---|---|---|---|---|---|
| | **Hours/Units** | **Rate** | **Amount** | **Hours/Units** | **Amount** |
| **Earnings** | **75.6834** | | **$1,324.46** | **2,363.7137** | **$42,462.33** |
| REGULAR | 75.6834 | 17.5000 | $1,324.46 | 1,647.1834 | $28,445.71 |
| OVERNIGHT | | | | 83.1140 | $83.11 |
| HOLIDAY | | | | 56.0000 | $972.00 |
| OVERTIME | | | | 358.6493 | $9,157.09 |
| PAID SICK LEAVE | | | | 83.0000 | $1,452.50 |
| VACATION | | | | 117.0000 | $2,023.50 |
| Summer Hrs Corp | | | | 2.7670 | $48.42 |
| Recognition Day | | | | 16.0000 | $280.00 |
| **Pre-Tax Deductions** | | | **$30.00** | | **$742.32** |
| DENTAL PRETAX | | | $22.54 | | $563.28 |
| VISION PRETAX | | | $7.46 | | $179.04 |
| **Taxes** | | | **$194.98** | | **$7,491.19** |
| Fed W/H | | | $72.52 | | $2,978.99 |
| FICA EE | | | $80.26 | | $2,586.64 |
| Fed MWT EE | | | $18.77 | | $604.94 |
| NJ W/H | | | $22.64 | | $1,120.46 |
| NJ UT EE | | | | | $157.21 |
| NJ WDT EE | | | | | $17.47 |
| NJ FLIT | | | $0.79 | | $25.48 |
| | **Routing #** | **Account #** | **Amount** | | **Amount** |
| **Net Pay** | | | **$1,099.48** | | **$34,228.82** |
| Direct Deposit | [redacted] | [redacted] | $125.00 | | |
| Direct Deposit | | | $974.48 | | |

| **Accruals & Balances** | |
|---|---|
| Vacation - Hours Balance: | 66.16 Hours |
| Sick - Hours Balance: | 5.62 Hours |

CERIDIAN

FORMAN MILLS

| | |
|---|---|
| **Employee Name:** | Dawn Michelle Barber |
| **Employee #:** | 004803 |
| **Employee Address:** | [redacted] |
| **Department:** | Planning |
| **Job Title:** | Merchandise Data Entry |

| | |
|---|---|
| **Pay Date:** | 11/10/2023 |
| **Pay Period:** | 10/22/2023 - 11/4/2023 |
| **Deposit Advice #:** | 688490026 |
| **Pay Frequency:** | Bi-Weekly |
| **Pay Rate:** | 17.5000 |
| **Federal Filing Status:** | [redacted] |
| **Federal Exemptions:** | |
| **State Filing Status:** | |
| **State Exemptions:** | |

| | |
|---|---|
| **Employer Name:** | Forman Mills, Inc. |
| **Employer Phone:** | 856-486-1447 |
| **Employer Address:** | 1070 Thomas Busch Mem Hwy<br>Pennsauken, NJ 08110 |

| | Current 10/22/2023 - 11/4/2023 | | | YTD As of 11/4/2023 | |
|---|---|---|---|---|---|
| | **Hours/Units** | **Rate** | **Amount** | **Hours/Units** | **Amount** |
| **Earnings** | **76.8333** | | **$1,344.58** | **2,288.0303** | **$41,137.87** |
| REGULAR | 66.0663 | 17.5000 | $1,156.16 | 1,571.5000 | $27,121.25 |
| OVERNIGHT | | | | 83.1140 | $83.11 |
| HOLIDAY | | | | 56.0000 | $972.00 |
| OVERTIME | | | | 358.6493 | $9,157.09 |
| PAID SICK LEAVE | | | | 83.0000 | $1,452.50 |
| VACATION | 8.0000 | 17.5000 | $140.00 | 117.0000 | $2,023.50 |
| Summer Hrs Corp | 2.7670 | 17.5000 | $48.42 | 2.7670 | $48.42 |
| Recognition Day | | | | 16.0000 | $280.00 |
| **Pre-Tax Deductions** | | | **$30.00** | | **$712.32** |
| DENTAL PRETAX | | | $22.54 | | $540.74 |
| VISION PRETAX | | | $7.46 | | $171.58 |
| **Taxes** | | | **$204.51** | | **$7,296.21** |
| Fed W/H | | | $74.53 | | $2,906.47 |
| FICA EE | | | $81.50 | | $2,506.38 |
| Fed MWT EE | | | $19.06 | | $586.17 |
| NJ W/H | | | $23.05 | | $1,097.82 |
| NJ UT EE | | | $5.00 | | $157.21 |
| NJ WDT EE | | | $0.56 | | $17.47 |
| NJ FLIT | | | $0.81 | | $24.69 |
| | **Routing #** | **Account #** | **Amount** | | **Amount** |
| **Net Pay** | | | **$1,110.07** | | **$33,129.34** |
| Direct Deposit | [redacted] | [redacted] | $125.00 | | |
| Direct Deposit | | | $985.07 | | |

| **Accruals & Balances** | | | |
|---|---|---|---|
| Vacation - Hours Balance: | 61.54 Hours | Vacation - Hours Taken: | 8.00 Hours |
| Sick - Hours Balance: | 3.15 Hours | | |

FORMAN MILLS

| | |
|---|---|
| **Employee Name:** | Dawn Michelle Barber |
| **Employee #:** | 004803 |
| **Employee Address:** | [redacted] |
| **Department:** | Planning |
| **Job Title:** | Merchandise Data Entry |

| | |
|---|---|
| **Pay Date:** | 10/27/2023 |
| **Pay Period:** | 10/8/2023 - 10/21/2023 |
| **Deposit Advice #:** | 682683572 |
| **Pay Frequency:** | Bi-Weekly |
| **Pay Rate:** | 17.5000 |
| **Federal Filing Status:** | [redacted] |
| **Federal Exemptions:** | |
| **State Filing Status:** | |
| **State Exemptions:** | |

| | |
|---|---|
| **Employer Name:** | Forman Mills, Inc. |
| **Employer Phone:** | 856-486-1447 |
| **Employer Address:** | 1070 Thomas Busch Mem Hwy<br>Pennsauken, NJ 08110 |

| | Current 10/8/2023 - 10/21/2023 | | | YTD As of 10/21/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **77.8166** | | **$1,361.79** | **2,211.1970** | **$39,793.29** |
| REGULAR | 69.8166 | 17.5000 | $1,221.79 | 1,505.4337 | $25,965.09 |
| OVERNIGHT | | | | 83.1140 | $83.11 |
| HOLIDAY | | | | 56.0000 | $972.00 |
| OVERTIME | | | | 358.6493 | $9,157.09 |
| PAID SICK LEAVE | 3.0000 | 17.5000 | $52.50 | 83.0000 | $1,452.50 |
| VACATION | 5.0000 | 17.5000 | $87.50 | 109.0000 | $1,883.50 |
| Recognition Day | | | | 16.0000 | $280.00 |
| **Pre-Tax Deductions** | | | **$30.00** | | **$682.32** |
| DENTAL PRETAX | | | $22.54 | | $518.20 |
| VISION PRETAX | | | $7.46 | | $164.12 |
| **Taxes** | | | **$208.44** | | **$7,091.70** |
| Fed W/H | | | $76.26 | | $2,831.94 |
| FICA EE | | | $82.57 | | $2,424.88 |
| Fed MWT EE | | | $19.31 | | $567.11 |
| NJ W/H | | | $23.69 | | $1,074.77 |
| NJ UT EE | | | $5.21 | | $152.21 |
| NJ WDT EE | | | $0.58 | | $16.91 |
| NJ FLIT | | | $0.82 | | $23.88 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,123.35** | | **$32,019.27** |
| Direct Deposit | [redacted] | [redacted] | $125.00 | | |
| Direct Deposit | | | $998.35 | | |

| Accruals & Balances | | | |
|---|---|---|---|
| Vacation - Hours Balance: | 64.93 Hours | Vacation - Hours Taken: | 5.00 Hours |
| Sick - Hours Balance: | 0.69 Hours | Sick - Hours Taken: | 3.00 Hours |

FORMAN MILLS

| | | | |
|---|---|---|---|
| **Employee Name:** | Dawn Michelle Barber | **Pay Date:** | 10/13/2023 |
| **Employee #:** | 004803 | **Pay Period:** | 9/24/2023 - 10/7/2023 |
| **Employee Address:** | [redacted] | **Deposit Advice #:** | 676783408 |
| | | **Pay Frequency:** | Bi-Weekly |
| **Department:** | Planning | **Pay Rate:** | 17.5000 |
| **Job Title:** | Merchandise Data Entry | **Federal Filing Status:** | [redacted] |
| | | **Federal Exemptions:** | |
| | | **State Filing Status:** | |
| | | **State Exemptions:** | |

| | |
|---|---|
| **Employer Name:** | Forman Mills, Inc. |
| **Employer Phone:** | 856-486-1447 |
| **Employer Address:** | 1070 Thomas Busch Mem Hwy<br>Pennsauken, NJ 08110 |

| | Current 9/24/2023 - 10/7/2023 | | | YTD As of 10/7/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **81.1166** | | **$1,419.54** | **2,133.3805** | **$38,431.50** |
| REGULAR | 33.1166 | 17.5000 | $579.54 | 1,435.6172 | $24,743.30 |
| OVERNIGHT | | | | 83.1140 | $83.11 |
| HOLIDAY | 8.0000 | 17.5000 | $140.00 | 56.0000 | $972.00 |
| OVERTIME | | | | 358.6493 | $9,157.09 |
| PAID SICK LEAVE | 16.0000 | 17.5000 | $280.00 | 80.0000 | $1,400.00 |
| VACATION | 8.0000 | 17.5000 | $140.00 | 104.0000 | $1,796.00 |
| Recognition Day | 16.0000 | 17.5000 | $280.00 | 16.0000 | $280.00 |
| **Pre-Tax Deductions** | | | **$30.00** | | **$652.32** |
| DENTAL PRETAX | | | $22.54 | | $495.66 |
| VISION PRETAX | | | $7.46 | | $156.66 |
| **Taxes** | | | **$221.15** | | **$6,883.26** |
| Fed W/H | | | $82.03 | | $2,755.68 |
| FICA EE | | | $86.15 | | $2,342.31 |
| Fed MWT EE | | | $20.15 | | $547.80 |
| NJ W/H | | | $25.94 | | $1,051.08 |
| NJ UT EE | | | $5.43 | | $147.00 |
| NJ WDT EE | | | $0.60 | | $16.33 |
| NJ FLIT | | | $0.85 | | $23.06 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,168.39** | | **$30,895.92** |
| Direct Deposit | [redacted] | [redacted] | $125.00 | | |
| Direct Deposit | | | $1,043.39 | | |

| Accruals & Balances | | | |
|---|---|---|---|
| Vacation - Hours Balance: | 65.31 Hours | Vacation - Hours Taken: | 8.00 Hours |
| Sick - Hours Balance: | 1.23 Hours | Sick - Hours Taken: | 16.00 Hours |

CERIDIAN

**FORMAN MILLS**

| | | | |
|---|---|---|---|
| **Employee Name:** | Dawn Michelle Barber | **Pay Date:** | 9/29/2023 |
| **Employee #:** | 004803 | **Pay Period:** | 9/10/2023 - 9/23/2023 |
| **Employee Address:** | [redacted] | **Deposit Advice #:** | 670572724 |
| | | **Pay Frequency:** | Bi-Weekly |
| **Department:** | Planning | **Pay Rate:** | 17.5000 |
| **Job Title:** | Merchandise Data Entry | **Federal Filing Status:** | [redacted] |
| | | **Federal Exemptions:** | |
| | | **State Filing Status:** | |
| | | **State Exemptions:** | |

**Employer Name:** Forman Mills, Inc.
**Employer Phone:** 856-486-1447
**Employer Address:** 1070 Thomas Busch Mem Hwy
Pennsauken, NJ 08110

| | Current 9/10/2023 - 9/23/2023 | | | YTD As of 9/23/2023 | |
|---|---|---|---|---|---|
| | **Hours/Units** | **Rate** | **Amount** | **Hours/Units** | **Amount** |
| **Earnings** | **73.7501** | | **$1,297.92** | **2,052.2639** | **$37,011.96** |
| REGULAR | 72.9166 | 17.5000 | $1,276.04 | 1,402.5006 | $24,163.76 |
| OVERNIGHT | | | | 83.1140 | $83.11 |
| HOLIDAY | | | | 48.0000 | $832.00 |
| OVERTIME | 0.8335 | 26.2500 | $21.88 | 358.6493 | $9,157.09 |
| PAID SICK LEAVE | | | | 64.0000 | $1,120.00 |
| VACATION | | | | 96.0000 | $1,656.00 |
| **Pre-Tax Deductions** | | | **$30.00** | | **$622.32** |
| DENTAL PRETAX | | | $22.54 | | $473.12 |
| VISION PRETAX | | | $7.46 | | $149.20 |
| **Taxes** | | | **$195.27** | | **$6,662.11** |
| Fed W/H | | | $69.87 | | $2,673.65 |
| FICA EE | | | $78.61 | | $2,256.16 |
| Fed MWT EE | | | $18.39 | | $527.65 |
| NJ W/H | | | $22.11 | | $1,025.14 |
| NJ UT EE | | | $4.96 | | $141.57 |
| NJ WDT EE | | | $0.55 | | $15.73 |
| NJ FLIT | | | $0.78 | | $22.21 |
| | **Routing #** | **Account #** | **Amount** | | **Amount** |
| **Net Pay** | | | **$1,072.65** | | **$29,727.53** |
| Direct Deposit | [redacted] | [redacted] | $125.00 | | |
| Direct Deposit | | | $947.65 | | |

| **Accruals & Balances** | |
|---|---|
| Vacation - Hours Balance: | 68.70 Hours |
| Sick - Hours Balance: | 14.77 Hours |

CERIDIAN

FORMAN MILLS

**Employee Name:** Dawn Michelle Barber
**Employee #:** 004803
**Employee Address:** [redacted]
**Department:** Planning
**Job Title:** Merchandise Data Entry

**Pay Date:** 9/15/2023
**Pay Period:** 8/27/2023 - 9/9/2023
**Deposit Advice #:** 664783326
**Pay Frequency:** Bi-Weekly
**Pay Rate:** 17.5000
**Federal Filing Status:** [redacted]
**Federal Exemptions:**
**State Filing Status:**
**State Exemptions:**

**Employer Name:** Forman Mills, Inc.
**Employer Phone:** 856-486-1447
**Employer Address:** 1070 Thomas Busch Mem Hwy
Pennsauken, NJ 08110

| | Current 8/27/2023 - 9/9/2023 | | | YTD As of 9/9/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **80.1166** | | **$1,402.92** | **1,978.5137** | **$35,714.04** |
| REGULAR | 72.0166 | 17.5000 | $1,260.29 | 1,329.5840 | $22,887.72 |
| OVERNIGHT | | | | 83.1140 | $83.11 |
| HOLIDAY | 8.0000 | 17.5000 | $140.00 | 48.0000 | $832.00 |
| OVERTIME | 0.1000 | 26.2500 | $2.63 | 357.8157 | $9,135.21 |
| PAID SICK LEAVE | | | | 64.0000 | $1,120.00 |
| VACATION | | | | 96.0000 | $1,656.00 |
| **Pre-Tax Deductions** | | | **$30.00** | | **$592.32** |
| DENTAL PRETAX | | | $22.54 | | $450.58 |
| VISION PRETAX | | | $7.46 | | $141.74 |
| **Taxes** | | | **$217.49** | | **$6,466.84** |
| Fed W/H | | | $80.37 | | $2,603.78 |
| FICA EE | | | $85.12 | | $2,177.55 |
| Fed MWT EE | | | $19.90 | | $509.26 |
| NJ W/H | | | $25.29 | | $1,003.03 |
| NJ UT EE | | | $5.37 | | $136.61 |
| NJ WDT EE | | | $0.60 | | $15.18 |
| NJ FLIT | | | $0.84 | | $21.43 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,155.43** | | **$28,654.88** |
| Direct Deposit | [redacted] | [redacted] | $125.00 | | |
| Direct Deposit | | | $1,030.43 | | |

| Accruals & Balances | |
|---|---|
| Vacation - Hours Balance: | 64.08 Hours |
| Sick - Hours Balance: | 12.31 Hours |

CERIDIAN

FORMAN MILLS

| | | | |
|---|---|---|---|
| **Employee Name:** | Dawn Michelle Barber | **Pay Date:** | 9/1/2023 |
| **Employee #:** | 004803 | **Pay Period:** | 8/13/2023 - 8/26/2023 |
| **Employee Address:** | [redacted] | **Deposit Advice #:** | 659667441 |
| | | **Pay Frequency:** | Bi-Weekly |
| **Department:** | Planning | **Pay Rate:** | 17.5000 |
| **Job Title:** | Merchandise Data Entry | **Federal Filing Status:** | [redacted] |
| | | **Federal Exemptions:** | |
| | | **State Filing Status:** | |
| | | **State Exemptions:** | |

| | |
|---|---|
| **Employer Name:** | Forman Mills, Inc. |
| **Employer Phone:** | 856-486-1447 |
| **Employer Address:** | 1070 Thomas Busch Mem Hwy<br>Pennsauken, NJ 08110 |

| | Current 8/13/2023 - 8/26/2023 | | | YTD As of 8/26/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **78.1168** | | **$1,370.25** | **1,898.3971** | **$34,311.12** |
| REGULAR | 61.7503 | 17.5000 | $1,080.63 | 1,257.5674 | $21,627.43 |
| OVERNIGHT | | | | 83.1140 | $83.11 |
| HOLIDAY | | | | 40.0000 | $692.00 |
| OVERTIME | 0.3665 | 26.2500 | $9.62 | 357.7157 | $9,132.58 |
| PAID SICK LEAVE | 16.0000 | 17.5000 | $280.00 | 64.0000 | $1,120.00 |
| VACATION | | | | 96.0000 | $1,656.00 |
| **Pre-Tax Deductions** | | | **$30.00** | | **$562.32** |
| DENTAL PRETAX | | | $22.54 | | $428.04 |
| VISION PRETAX | | | $7.46 | | $134.28 |
| **Taxes** | | | **$210.30** | | **$6,249.35** |
| Fed W/H | | | $77.10 | | $2,523.41 |
| FICA EE | | | $83.10 | | $2,092.43 |
| Fed MWT EE | | | $19.44 | | $489.36 |
| NJ W/H | | | $24.02 | | $977.74 |
| NJ UT EE | | | $5.24 | | $131.24 |
| NJ WDT EE | | | $0.58 | | $14.58 |
| NJ FLIT | | | $0.82 | | $20.59 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,129.95** | | **$27,499.45** |
| Direct Deposit | [redacted] | [redacted] | $125.00 | | |
| Direct Deposit | | | $1,004.95 | | |

| Accruals & Balances | | | |
|---|---|---|---|
| Vacation - Hours Balance: | 59.47 Hours | | |
| Sick - Hours Balance: | 9.85 Hours | Sick - Hours Taken: | 16.00 Hours |

CERIDIAN

FORMAN MILLS

**Employee Name:** Dawn Michelle Barber
**Employee #:** 004803
**Employee Address:** [redacted]
Planning
Merchandise Data Entry

**Pay Date:** 8/18/2023
**Pay Period:** 7/30/2023 - 8/12/2023
654310816
**Pay Frequency:** Bi-Weekly
**Pay Rate:** 17.5000
**Federal Filing Status:** [redacted]
**Federal Exemptions:**
**State Filing Status:**
**State Exemptions:**

**Employer Name:** Forman Mills, Inc.
**Employer Phone:** 856-486-1447
**Employer Address:** 1070 Thomas Busch Mem Hwy
Pennsauken, NJ 08110

| | Current 7/30/2023 - 8/12/2023 | | | YTD As of 8/12/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **81.2503** | | **$1,421.88** | **1,820.2805** | **$32,940.87** |
| REGULAR | 65.2503 | 17.5000 | $1,141.88 | 1,195.8172 | $20,546.80 |
| OVERNIGHT | | | | 83.1140 | $83.11 |
| HOLIDAY | | | | 40.0000 | $692.00 |
| OVERTIME | | | | 357.3493 | $9,122.96 |
| PAID SICK LEAVE | 16.0000 | 17.5000 | $280.00 | 48.0000 | $840.00 |
| VACATION | | | | 96.0000 | $1,656.00 |
| **Pre-Tax Deductions** | | | **$30.00** | | **$532.32** |
| DENTAL PRETAX | | | $22.54 | | $405.50 |
| VISION PRETAX | | | $7.46 | | $126.82 |
| **Taxes** | | | **$221.67** | | **$6,039.05** |
| Fed W/H | | | $82.26 | | $2,446.31 |
| FICA EE | | | $86.30 | | $2,009.33 |
| Fed MWT EE | | | $20.18 | | $469.92 |
| NJ W/H | | | $26.03 | | $953.72 |
| NJ UT EE | | | $5.44 | | $126.00 |
| NJ WDT EE | | | $0.60 | | $14.00 |
| NJ FLIT | | | $0.86 | | $19.77 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,170.21** | | **$26,369.50** |
| Direct Deposit | [redacted] | [redacted] | $125.00 | | |
| Direct Deposit | | | $1,045.21 | | |

| Accruals & Balances | | | |
|---|---|---|---|
| Vacation - Hours Balance: | 54.86 Hours | | |
| Sick - Hours Balance: | 23.38 Hours | Sick - Hours Taken: | 16.00 Hours |

CERIDIAN

**FORMAN MILLS**

| | | | |
|---|---|---|---|
| **Employee Name:** | Dawn Michelle Barber | **Pay Date:** | 8/4/2023 |
| **Employee #:** | 004803 | **Pay Period:** | 7/16/2023 - 7/29/2023 |
| **Employee Address:** | [redacted] | | 648098628 |
| | Planning | **Pay Frequency:** | Bi-Weekly |
| | Merchandise Data Entry | **Pay Rate:** | 17.5000 |
| **Employer Name:** | Forman Mills, Inc. | **Federal Filing Status:** | [redacted] |
| **Employer Phone:** | 856-486-1447 | **Federal Exemptions:** | |
| **Employer Address:** | 1070 Thomas Busch Mem Hwy Pennsauken, NJ 08110 | **State Filing Status:** | |
| | | **State Exemptions:** | |

| | Current 7/16/2023 - 7/29/2023 | | | YTD As of 7/29/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **80.0667** | | **$1,401.75** | **1,739.0302** | **$31,518.99** |
| REGULAR | 80.0000 | 17.5000 | $1,400.00 | 1,130.5669 | $19,404.92 |
| OVERNIGHT | | | | 83.1140 | $83.11 |
| HOLIDAY | | | | 40.0000 | $692.00 |
| OVERTIME | 0.0667 | 26.2500 | $1.75 | 357.3493 | $9,122.96 |
| PAID SICK LEAVE | | | | 32.0000 | $560.00 |
| VACATION | | | | 96.0000 | $1,656.00 |
| **Pre-Tax Deductions** | | | **$30.00** | | **$502.32** |
| DENTAL PRETAX | | | $22.54 | | $382.96 |
| VISION PRETAX | | | $7.46 | | $119.36 |
| **Taxes** | | | **$217.23** | | **$5,817.38** |
| Fed W/H | | | $80.25 | | $2,364.05 |
| FICA EE | | | $85.04 | | $1,923.03 |
| Fed MWT EE | | | $19.89 | | $449.74 |
| NJ W/H | | | $25.25 | | $927.69 |
| NJ UT EE | | | $5.36 | | $120.56 |
| NJ WDT EE | | | $0.60 | | $13.40 |
| NJ FLIT | | | $0.84 | | $18.91 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,154.52** | | **$25,199.29** |
| Direct Deposit | [redacted] | [redacted] | $125.00 | | |
| Direct Deposit | | | $1,029.52 | | |

| **Accruals & Balances** | |
|---|---|
| Vacation - Hours Balance: | 50.24 Hours |
| Sick - Hours Balance: | 36.92 Hours |

CERIDIAN

FORMAN MILLS

**Employee Name:** Dawn Michele Barber
**Employee #:** 004803
**Employee Address:** [redacted]
Planning
Merchandise Data Entry

**Pay Date:** 7/21/2023
**Pay Period:** 7/2/2023 - 7/15/2023
643050278
**Pay Frequency:** Bi-Weekly
**Pay Rate:** 17.5000
**Federal Filing Status:** [redacted]
**Federal Exemptions:**
**State Filing Status:**
**State Exemptions:**

**Employer Name:** Forman Mills, Inc.
**Employer Phone:** 856-486-1447
**Employer Address:** 1070 Thomas Busch Mem Hwy
Pennsauken, NJ 08110

| | Current 7/2/2023 - 7/15/2023 | | | YTD As of 7/15/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **80.0500** | | **$1,401.31** | **1,658.9635** | **$30,117.24** |
| REGULAR | 40.0000 | 17.5000 | $700.00 | 1,050.5669 | $18,004.92 |
| OVERNIGHT | | | | 83.1140 | $83.11 |
| HOLIDAY | 8.0000 | 17.5000 | $140.00 | 40.0000 | $692.00 |
| OVERTIME | 0.0500 | 26.2500 | $1.31 | 357.2826 | $9,121.21 |
| PAID SICK LEAVE | 32.0000 | 17.5000 | $560.00 | 32.0000 | $560.00 |
| VACATION | | | | 96.0000 | $1,656.00 |
| **Pre-Tax Deductions** | | | **$30.00** | | **$472.32** |
| DENTAL PRETAX | | | $22.54 | | $360.42 |
| VISION PRETAX | | | $7.46 | | $111.90 |
| **Taxes** | | | **$217.15** | | **$5,600.15** |
| Fed W/H | | | $80.21 | | $2,283.80 |
| FICA EE | | | $85.03 | | $1,837.99 |
| Fed MWT EE | | | $19.88 | | $429.85 |
| NJ W/H | | | $25.23 | | $902.44 |
| NJ UT EE | | | $5.36 | | $115.20 |
| NJ WDT EE | | | $0.60 | | $12.80 |
| NJ FLIT | | | $0.84 | | $18.07 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,154.16** | | **$24,044.77** |
| Direct Deposit | [redacted] | [redacted] | $125.00 | | |
| Direct Deposit | | | $1,029.16 | | |

| Accruals & Balances | | | |
|---|---|---|---|
| Vacation - Hours Balance: | 45.63 Hours | | |
| Sick - Hours Balance: | 34.46 Hours | Sick - Hours Taken: | 32.00 Hours |

CERIDIAN

| | | | |
|---|---|---|---|
| **Employee Name:** | Dawn Michelle Barber | **Pay Date:** | 7/7/2023 |
| **Employee #:** | 004803 | **Pay Period:** | 6/18/2023 - 7/1/2023 |
| **Employee Address:** | [redacted] | | 635875465 |
| | Planning | **Pay Frequency:** | Bi-Weekly |
| | Merchandise Data Entry | **Pay Rate:** | 17.5000 |
| | | **Federal Filing Status:** | [redacted] |
| | | **Federal Exemptions:** | |
| | | **State Filing Status:** | |
| | | **State Exemptions:** | |

| | |
|---|---|
| **Employer Name:** | Forman Mills, Inc. |
| **Employer Phone:** | 856-486-1447 |
| **Employer Address:** | 1070 Thomas Busch Mem Hwy<br>Pennsauken, NJ 08110 |

| | Current 6/18/2023 - 7/1/2023 | | | YTD As of 7/1/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **74.5669** | | **$1,304.92** | **1,578.9135** | **$28,715.93** |
| REGULAR | 66.5669 | 17.5000 | $1,164.92 | 1,010.5669 | $17,304.92 |
| OVERNIGHT | | | | 83.1140 | $83.11 |
| HOLIDAY | 8.0000 | 17.5000 | $140.00 | 32.0000 | $552.00 |
| OVERTIME | | | | 357.2326 | $9,119.90 |
| VACATION | | | | 96.0000 | $1,656.00 |
| **Pre-Tax Deductions** | | | **$30.00** | | **$442.32** |
| DENTAL PRETAX | | | $22.54 | | $337.88 |
| VISION PRETAX | | | $7.46 | | $104.44 |
| **Taxes** | | | **$196.67** | | **$5,383.00** |
| Fed W/H | | | $70.57 | | $2,203.59 |
| FICA EE | | | $79.04 | | $1,752.96 |
| Fed MWT EE | | | $18.49 | | $409.97 |
| NJ W/H | | | $22.25 | | $877.21 |
| NJ UT EE | | | $4.99 | | $109.84 |
| NJ WDT EE | | | $0.55 | | $12.20 |
| NJ FLIT | | | $0.78 | | $17.23 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,078.25** | | **$22,890.61** |
| Direct Deposit | [redacted] | [redacted] | $125.00 | | |
| Direct Deposit | | | $953.25 | | |

| Accruals & Balances | |
|---|---|
| Vacation - Hours Balance: | 41.01 Hours |
| Sick - Hours Balance: | 64.00 Hours |

CERIDIAN

| | |
|---|---|
| **Employee Name:** | Dawn Michele Barber |
| **Employee #:** | 004803 |
| **Employee Address:** | [redacted] |
| | Planning |
| | Merchandise Data Entry |

| | |
|---|---|
| **Pay Date:** | 6/23/2023 |
| **Pay Period:** | 6/4/2023 - 6/17/2023 |
| | 631142514 |
| **Pay Frequency:** | Bi-Weekly |
| **Pay Rate:** | 17.5000 |
| **Federal Filing Status:** | [redacted] |
| **Federal Exemptions:** | |
| **State Filing Status:** | |
| **State Exemptions:** | |

| | |
|---|---|
| **Employer Name:** | Forman Mills, Inc. |
| **Employer Phone:** | 856-486-1447 |
| **Employer Address:** | 1070 Thomas Busch Mem Hwy<br>Pennsauken, NJ 08110 |

| | Current 6/4/2023 - 6/17/2023 | | | YTD As of 6/17/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **80.0000** | | **$1,400.00** | **1,504.3466** | **$27,411.01** |
| REGULAR | 64.0000 | 17.5000 | $1,120.00 | 944.0000 | $16,140.00 |
| OVERNIGHT | | | | 83.1140 | $83.11 |
| HOLIDAY | | | | 24.0000 | $412.00 |
| OVERTIME | | | | 357.2326 | $9,119.90 |
| VACATION | 16.0000 | 17.5000 | $280.00 | 96.0000 | $1,656.00 |
| **Pre-Tax Deductions** | | | **$30.00** | | **$412.32** |
| DENTAL PRETAX | | | $22.54 | | $315.34 |
| VISION PRETAX | | | $7.46 | | $96.98 |
| **Taxes** | | | **$216.85** | | **$5,186.33** |
| Fed W/H | | | $80.08 | | $2,133.02 |
| FICA EE | | | $84.94 | | $1,673.92 |
| Fed MWT EE | | | $19.86 | | $391.48 |
| NJ W/H | | | $25.18 | | $854.96 |
| NJ UT EE | | | $5.36 | | $104.85 |
| NJ WDT EE | | | $0.59 | | $11.65 |
| NJ FLIT | | | $0.84 | | $16.45 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,153.15** | | **$21,812.36** |
| Direct Deposit | [redacted] | [redacted] | $125.00 | | |
| Direct Deposit | | | $1,028.15 | | |

| Accruals & Balances | |
|---|---|
| Vacation - Hours Balance: | 0.00 Hours |
| Sick - Hours Balance: | 64.00 Hours |

CERIDIAN

FORMAN MILLS

| | | | |
|---|---|---|---|
| **Employee Name:** | Dawn Michelle Barber | **Pay Date:** | 6/9/2023 |
| **Employee #:** | 004803 | **Pay Period:** | 5/21/2023 - 6/3/2023 |
| **Employee Address:** | [redacted] | | 625317604 |
| | Planning | **Pay Frequency:** | Bi-Weekly |
| | Merchandise Data Entry | **Pay Rate:** | 17.5000 |
| **Employer Name:** | Forman Mills, Inc. | **Federal Filing Status:** | [redacted] |
| **Employer Phone:** | 856-486-1447 | **Federal Exemptions:** | |
| **Employer Address:** | 1070 Thomas Busch Mem Hwy<br>Pennsauken, NJ 08110 | **State Filing Status:** | |
| | | **State Exemptions:** | |

| | Current 5/21/2023 - 6/3/2023 | | | YTD As of 6/3/2023 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **81.3998** | | **$1,432.12** | **1,424.3466** | **$26,011.01** |
| REGULAR | 40.0000 | 17.5000 | $700.00 | 880.0000 | $15,020.00 |
| OVERNIGHT | 0.1830 | 1.0000 | $0.18 | 83.1140 | $83.11 |
| HOLIDAY | 8.0000 | 17.5000 | $140.00 | 24.0000 | $412.00 |
| OVERTIME | 1.2168 | 26.2500 | $31.94 | 357.2326 | $9,119.90 |
| VACATION | 32.0000 | 17.5000 | $560.00 | 80.0000 | $1,376.00 |
| **Pre-Tax Deductions** | | | **$30.00** | | **$382.32** |
| DENTAL PRETAX | | | $22.54 | | $292.80 |
| VISION PRETAX | | | $7.46 | | $89.52 |
| **Taxes** | | | **$223.93** | | **$4,969.48** |
| Fed W/H | | | $83.29 | | $2,052.94 |
| FICA EE | | | $86.93 | | $1,588.98 |
| Fed MWT EE | | | $20.33 | | $371.62 |
| NJ W/H | | | $26.43 | | $829.78 |
| NJ UT EE | | | $5.48 | | $99.49 |
| NJ WDT EE | | | $0.61 | | $11.06 |
| NJ FLIT | | | $0.86 | | $15.61 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,178.19** | | **$20,659.21** |
| Direct Deposit | [redacted] | [redacted] | $125.00 | | |
| Direct Deposit | | | $1,053.19 | | |

| Accruals & Balances | | | |
|---|---|---|---|
| Vacation - Hours Balance: | 47.77 Hours | Vacation - Hours Taken: | 32.00 Hours |
| Sick - Hours Balance: | 64.00 Hours | | |

CERIDIAN